**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| LIBERTY RESOURCES, INC.; | | |
| DISABLED IN ACTION OF | | |
| PENNSYLVANIA, INC; | : | **Case Number** |
| PHILADELPHIA ADAPT; TONY | : | **19-cv-3846** |
| BROOKS; LIAM DOUGHERTY; FRAN | : | |
| FULTON; and LOUIS OLIVO | : | **SETTLEMENT AGREEMENT** |
| | : | |
| Plaintiffs, | : | |

    **V.**

**CITY OF PHILADELPHIA,**

      **Defendant.**

## I.      PRELIMINARY MATTERS

A.    Plaintiffs in this matter are Tony Brooks, Liam Dougherty, Fran Fulton, Louis Olivo, Liberty Resources, Inc., Disabled in Action of Pennsylvania, Inc., and Philadelphia ADAPT.  Defendant in this matter is the City of Philadelphia ("the City"), a public entity.  The City and the Plaintiffs shall be referred to in this Settlement Agreement ("Agreement") individually as a "Party" and collectively as the "Parties."

B.    Tony Brooks, Liam Dougherty, Fran Fulton, and Louis Olivo are individuals with an impairment or impairments that affect their mobility and who use or will use pedestrian rights of way in the City of Philadelphia ("Individual Plaintiffs").  Each of the Individual Plaintiffs is an individual with a disability within the meaning of Section 3(2) of the Americans with Disabilities Act of 1990, 42 U.S.C. §§ 12101, 12102 ("ADA") and Section 504 of the Rehabilitation Act of 1973, 29 U.S.C. §§ 705(20), 794(a) ("Section 504").  Plaintiffs Liberty Resources, Inc., Disabled in Action of Pennsylvania, Inc., and Philadelphia ADAPT are

1

organizations within the City of Philadelphia who provide services to and/or advocate on behalf of people with disabilities ("Organizational Plaintiffs").

      C.      On July 7, 2020, this Court certified this case as a class action pursuant to Federal Rule of Civil Procedure 23(a) and (b)(2).  The certified class is defined as a class of all persons with disabilities or impairments that affect their mobility—including, for example, people who use wheelchairs or other mobility devices, as well as those who are blind or have low vision—and who use or will use pedestrian rights of way in the City of Philadelphia.  The Court appointed Plaintiffs Liberty Resources, Inc., Disabled in Action of Pennsylvania, Inc., Philadelphia ADAPT, Tony Brooks, Liam Dougherty, Fran Fulton, and Louis Olivo as class representatives.  David Ferleger and Disability Rights Advocates were appointed as class counsel ("Class Counsel").

      D.      During the pendency of this Action, the Parties undertook extensive fact and expert discovery and engaged in extensive discussions regarding a potential resolution and settlement of the alleged claims, including in mediation before Magistrate Judge Elizabeth Hey. As a result of such discussions, the Parties now wish to effect a complete resolution and settlement of the claims, disputes, and controversies relating to the allegations of Plaintiffs and the Settlement Class, and to resolve their differences and disputes by settling such claims, disputes, and controversies under the terms set forth in this Agreement.

      E.      In entering into this Agreement, the Parties intend to resolve any and all claims that either were or could have been asserted in this Action on behalf of individuals with Mobility Disabilities with respect to the City's Pedestrian Facilities, subject to the Release of Claims set forth in Section 12 below.

F.      In entering into this Agreement, the City does not admit that it has violated or

failed to comply with, or has any liability to Plaintiffs or the Settlement Class under, any

provisions of the ADA, Section 504, or any applicable laws of the State of Pennsylvania relating

to accessibility for persons with Mobility Disabilities to the City's Pedestrian Facilities, any

regulations or guidelines promulgated pursuant to those statutes, or any other applicable laws,

regulations, or legal requirements.  The City expressly denies and disputes, and continues to

deny and dispute, the claims and contentions by Plaintiffs, and does not admit any liability to

Plaintiffs or the Settlement Class.  Neither this Agreement nor any of its terms or provisions, nor

any of the negotiations connected with it, shall be construed as an admission or concession by

the City of any such violation or failure to comply with any applicable law.  This Agreement and

its terms and provisions shall not be offered or received as evidence for any purpose whatsoever

against the City in any action or proceeding, other than a proceeding to enforce the terms of this

Agreement.  By entering into this Agreement, the Plaintiffs do not concede any lack of merit in

their allegations as stated in their Complaint as to the Defendant's alleged non-compliance with

Title II of the Americans with Disabilities Act, 42 U.S.C. § 12181, *et seq., as amended*, and the

Rehabilitation of 1973, 29 U.S.C. § 794, as amended, *et seq.*, and their implementing regulations.

G.      Section titles and other headings contained in this Agreement are included only

for ease of reference and shall have no substantive effect.

## II.      AGREEMENT

## 1.      Definitions

1.1.    "Access" or "Accessible" or "Accessibility", unless otherwise indicated, means

conditions that comply with the requirements of the Americans with Disabilities Act ("ADA"),

42 U.S.C. § 12101, et seq.; the ADA's implementing regulations, codified at 28 C.F.R. Ch. 1, Pt.

35, et seq.; and the standards set forth in the 2010 ADA Standards for Accessible Design,

including but not limited to equivalent facilitation and construction tolerances, codified at 28 C.F.R. § 35.151 and 36 C.F.R. part 1191, and Appendices B and D (hereafter "2010 ADA Standards").

1.2.    "Accessibility Score" means the score developed by the City based on census and survey information to assign weight to intersections based on their importance for the pedestrian circulation of persons with disabilities.  The City shall consider the incorporation of additional criteria into the Accessibility Score based on relevant feedback from Plaintiffs after the Request System begins operating.

1.3.    "Americans with Disabilities Act" or "ADA" means the Americans with Disabilities Act of 1990, 42 U.S.C. § 12101, et seq., and the 2010 ADA Standards.

1.4.    "Best Efforts" means each Party will, to the extent of its own capabilities, take all reasonable actions to perform an obligation in good faith.

1.5.    "Compliant Curb Ramp" means any curb ramp which complies with the 2010 ADA Standards.

1.6.    "Effective Date" means the date of the District Court's final approval of the Agreement.

1.7.    "Federal Aid Municipality" or "FAM Network" or "FAM" means the network of streets within the City's geographic boundaries, which the City partially funds in conjunction with the federal government as identified in the City's geographic information system, currently reflected in the list attached to this Agreement as Exhibit A.

1.8.    "Installation" or "Install" means the construction of a Compliant Curb Ramp at a location where no curb ramp previously existed.

4

1.9.    "Local Streets Network" means the network of streets within the City's geographic boundaries for which the City is solely responsible for resurfacing and funding as identified in the City's geographic information system, currently reflected in the list attached to this Agreement as Exhibit B.

1.10.    "Maintenance" or "Maintain" means any work undertaken to ensure existing curb ramps are operable.  Such work shall include, but not be limited to, the clearing of debris or objects from the path of travel on a curb ramp, asphalt adjustments, repairing damaged detectable warning surfaces, and patching concrete defects.

1.11.    "Mobility Disability" or "Mobility Disabilities" means any impairment or medical condition that limits a person's ability to walk, ambulate, maneuver around objects, or to ascend or descend steps or slopes.  A person with a Mobility Disability may or may not use a wheelchair, scooter, electric personal assisted mobility device, crutches, walker, cane, brace, orthopedic device, or similar equipment or device to assist their navigation along a pedestrian walkway, or may be semi-ambulatory.  Mobility Disability includes vision impairments that limit mobility.

1.12.    "Pedestrian Facility" or "Pedestrian Facilities" means any curb ramps, crosswalks, sidewalks, pathways, or other structures or walks used by pedestrians that are, in whole or in part, owned, controlled, or maintained by or otherwise within the Right of Way, responsibility, or geographic boundaries of the City of Philadelphia.

1.13.    "PennDOT" means the Pennsylvania Department of Transportation.

1.14.    "Post Construction Inspection Form" means a PennDOT CS-4401 Post Construction Inspection Form, substantially in the form attached to this Agreement as Exhibit C, or any other form adopted by PennDOT or the City for the purpose of post-construction

inspection of curb ramps to document conformity with City, PennDOT, and 2010 ADA Standards, as applicable.  The City shall notify Plaintiffs if any substantive changes are made to the Post Construction Inspection Form during the Settlement Period.

1.15.    "Related Entities" means any and all departments, divisions, agencies, bureaus, commissions, offices, corporations, commissioners, officers, employees, agents, representatives, board members, officials, assigns, assignors, attorneys, affiliates, predecessors, successors, employee welfare benefit plans, pensions, or deferred compensation plans (and their trustees, administrators, and other fiduciaries) of the City and any other person or entity acting or purporting to act by, through, under, in concert with or on behalf of the City, or any of them, with respect to the matters described in this Agreement.

1.16.    "Remediation" or "Remediate" means any work undertaken with regard to a location with an existing curb ramp that results in a Compliant Curb Ramp.

1.17.    "Right of Way" means the surface of and space above and below any real property within the geographic boundaries of the City in which the City has a regulatory interest, or interest as a trustee for the public, as such interests now or hereafter exist, including, but not limited to, all streets, highways, avenues, roads, alleys, sidewalks, pedestrian and vehicle tunnels and passageways, concourses, viaducts, bridges, and skyways under the control of the City.

1.18.    "Section 504" means Section 504 of the Rehabilitation Act of 1973, codified at 29 U.S.C. § 794, *et seq*.

1.19.    "Technical Infeasibility Form" means a PennDOT Technical Infeasibility Form, substantially in the form attached to this Agreement as Exhibit D, or any other form adopted by PennDOT or the City for the purpose of documenting technical infeasibility of curb ramps.  The

City shall notify Plaintiffs if any substantive changes are made to the Technical Infeasibility Form during the Settlement Period.

1.20.    "Year" means a Fiscal Year of the City of Philadelphia, which runs from the first day in July to the last day in June, unless otherwise specified.  For example, Fiscal Year 2023 begins on July 1, 2022, and ends on June 30, 2023.

**2.      Settlement Period**

This Agreement shall become effective on the Effective Date and shall remain in effect for 15 years.  If Class Counsel dispute that the Installation or Remediation of Compliant Curb Ramps has been completed, this Agreement shall remain in effect pending the conclusion of any dispute resolution proceedings or action to enforce the Agreement.  The foregoing time period is referenced herein as the "Settlement Period."

**3.      New Construction, Alterations, and Maintenance**

3.1.    For the duration of the Settlement Period, whenever the City (or a third-party acting on the City's behalf) newly constructs a road or street with a pedestrian walkway, it will Install accessible curb ramps, as required by 28 C.F.R. § 35.151(a), except where the City can demonstrate that Installation of accessible curb ramps is technically infeasible or where the City has banned pedestrian crossing for all pedestrians due to safety concerns.

3.2.    For the duration of the Settlement Period, whenever the City (or a third-party acting on the City's behalf) alters a road or street with a pedestrian walkway, it will Remediate existing but non-compliant curb ramps, and/or Install new accessible curb camps, as required by 28 C.F.R. § 35.151(b), except where the City can demonstrate that Remediation or Installation of accessible curb ramps is technically infeasible or where the City has banned pedestrian crossing for all pedestrians due to safety concerns.

3.3.      Any treatment installed to indicate that the City has banned pedestrian crossing for all pedestrians at a particular location shall be consistent with PennDOT standards and in the sole discretion of the City.

3.4.      For the duration of the Settlement Period, the City shall maintain curb ramps over which it has responsibility in operable working condition as required by 28 C.F.R. § 35.133.

**4.      Curb Ramp Obligation**

4.1.      Beginning on the Effective Date, the City shall ensure the Installation or Remediation of at least 10,000 curb ramps by the end of the Settlement Period (the "Curb Ramp Obligation").

4.2.      For the purposes of this Agreement, the Curb Ramp Obligation includes the Installation and Remediation of curb ramps anywhere within the City, whether as part of street resurfacing on the Local or FAM Streets Networks, through the Request System set forth under Section 5, or as a result of any other third-party activity within the City for which the City requires a Compliant Curb Ramp, including, for example, work done by utilities, Related Entities, and in conjunction with development projects.

4.3.      The City shall fulfill the Curb Ramp Obligation in Section 4.1 in accordance with the following schedule of tri-annual milestones for curb ramp Installation or Remediation:

4.3.1.   2,000 curb ramps by the end of Year three (3);

4.3.2.   4,000 curb ramps by the end of Year six (6);

4.3.3.   6,000 curb ramps by the end of Year nine (9);

4.3.4.   8,000 curb ramps by the end of Year twelve (12); and

4.3.5.   10,000 curb ramps by the end of Year fifteen (15).

8

4.4.     The tri-annual milestones set forth in Section 4.3 are cumulative such that, if in any given milestone period the City exceeds the milestone for the Installation or Remediation of curb ramps, excess curb ramps shall count towards the satisfaction of any following milestone. For example, if the City has ensured the Remediation of 2,125 curb ramps by the conclusion of Year 3, ensuring the Installation or Remediation of an additional 1,875 curb ramps during Years 4, 5, and 6 would satisfy the milestone of 4,000 curb ramps by the conclusion of Year 6.

4.5.     There will be instances when it will be technically infeasible for a curb ramp Installed or Remediated to be constructed in full and strict compliance with the requirements of the 2010 ADA Standards because of physical or site constraints.  In such circumstances, the City must Install or Remediate curb ramps that provide Accessibility to the maximum extent feasible. Before reaching a conclusion about technical infeasibility, the City will consider the extent to which physical or site constraints can be addressed by alternative curb ramp designs as documented by a Post Construction Inspection Form and Technical Infeasibility Form.

**5.     Curb Ramp Request System**

5.1.     By the conclusion of Year 3 following the Effective Date and through the end of the Settlement Period, the City shall enable City residents to submit requests for the Installation, Remediation, or Maintenance of a curb ramp at any crossing on the Local Streets Network or FAM streets (the "Request System").

5.2.     The City shall not be obligated to Install or Remediate more than fifty (50) curb ramps under the Request System in any given Year.

5.3.     The City shall not be obligated to Maintain more than fifty (50) curb ramps under the Request System in any given Year.

5.4.    Requests may be submitted by City residents using the City's existing 311 service request system via website, dedicated mobile phone application, telephone, or in person. Plaintiffs and Settlement Class members shall not be restricted from using the Request System.

5.5.    Requests submitted shall be investigated as follows:

5.5.1.   The City will use Best Efforts to investigate each request within thirty (30) days of the date the request was received.

5.5.2.   Investigations shall include a determination of whether any existing curb ramp requires Maintenance or Remediation, or for requests regarding any location without an existing curb ramp, whether a curb ramp should be Installed.

5.5.3.   Existing curb ramps with damaged detectable warning surfaces, in need of asphalt adjustments to address excessive lips or drainage at the base of the curb ramp, or other repairs that can be fixed with concrete patches, or where the path of travel is blocked by debris or objects, shall be scheduled for Maintenance.  No work described in this Section shall constitute an Alteration under 28 C.F.R. § 35.151.

5.5.4.   Existing curb ramps that have serious cracking or damage, or other major structural defects, will be scheduled for Remediation.

5.5.5.   Locations without an existing curb ramp that serve a pedestrian crossing shall be scheduled for Installation unless the pedestrian crossing has been banned due to safety concerns.  A crossing ban shall only be implemented, however, after an investigation and approval by a professional engineer.  Investigation determinations shall be in the sole discretion of the City; however, such discretion shall not alter the City's obligations under Section 5.  The investigation determination, or need for additional information, shall be communicated to the requestor after the investigation is complete.

5.6.     Where the City has identified Installation, Remediation, or Maintenance is required in response to a request regarding a curb ramp at any crossing on the Local Streets Network the City shall perform such work as soon as practicable but no later than the following timelines:

5.6.1.   The City shall use Best Efforts to complete Maintenance within nine (9) months of the conclusion of an investigation.

5.6.2.   The City shall use Best Efforts to complete Installation or Remediation within twelve (12) months of the conclusion of an investigation unless (a) site-specific conditions, such as a limited right of way or existing utilities, buildings, walls, or vaults, require the curb ramp to be designed prior to construction; or (b) the curb ramp location is on a street scheduled to be resurfaced within the next twelve (12) months.  For such curb ramp locations, the City shall use Best Efforts to complete Installation or Remediation within twenty-four (24) months of the conclusion of an investigation.  In the event that site-specific conditions prevent the City from Installing or Remediating a curb ramp within twenty-four (24) months, despite Best Efforts, the City shall notify the person who made the request and complete such work within a reasonable period of time given the nature of the conditions.

5.7.     Work performed in response to requests regarding a curb ramp at any crossing on the Local Streets Network shall be prioritized in accordance with the following:

5.7.1.   Generally, the City shall prioritize work performed in response to requests based on the order in which the requests were received.

5.7.2.   Should the City receive requests that warrant Installation, Remediation, or Maintenance in excess of the limits described in Sections 5.2 and 5.3, such work shall be prioritized based on (a) the Accessibility Score, or an equivalent accessibility need metric, for

that curb ramp location; and (b) whether the curb ramp location in question serves a crossing on a street scheduled for resurfacing within twelve (12) months of the conclusion of the investigation.  The City shall make the methodology used to develop the Accessibility Score or equivalent accessibility need metric public on the City's official website.

5.8.    Sections 5.6 and 5.7 shall only apply to curb ramps crossing the Local Streets Network and shall not apply to any other streets network within the City.

5.9.    Where the City has identified Installation, Remediation, or Maintenance is required in response to a request regarding a curb ramp at any crossing on the FAM Network, the City shall perform such work subject to funding and contract requirements applicable to FAM projects.

## 6.    <u>Reporting</u>

6.1.    The City shall make publicly available the number and location of curb ramps for which the City has noticed work to proceed for Installation or Remediation within a reasonable time period after the finalization of any such notice to proceed for the duration of the Settlement Period.

6.2.    The City shall make publicly available on an annual basis a single Status Report containing:

6.2.1.   The number and location of curb ramps the City has ensured have been Installed or Remediated, over the prior year, whether as part of street resurfacing on the Local or FAM Streets Networks, through the Request System set forth under Section 5, or as a result of any other third-party activity within the City for which the City requires a Compliant Curb Ramp, including, for example, work done by utilities, Related Entities, and in conjunction with development projects for the duration of the Settlement Period.

6.2.2.   The number and location of curb ramps for which the City has noticed work to proceed for Installation or Remediation within the prior year as part of street resurfacing on the Local or FAM Streets Networks or through the Request System set forth under Section 5.

6.2.3.   The number, location, and basis of any banned pedestrian crossings.

6.3.   Each Status Report will be made available to the public on the City's website in a format that complies with the Web Content Accessibility Guidelines published by the Web Accessibility Initiative (WAI) of the World Wide Web Consortium.  Each Status Report will also be made available to Class Counsel, together with a declaration that the information therein accurately reflects the City's business records.

6.4.   The City will provide to Class Counsel the Post Construction Inspection Forms and Technical Infeasibility Forms, if applicable, upon reasonable request.

6.5.   Within forty-five (45) days of the Effective Date of the Agreement, the City will provide Class Counsel with copies of the current version of the Post Construction Inspection and Technical Infeasibility Forms, and any standard curb ramp design plans used by the City.

## 7.   **Training**

The City shall ensure that City personnel involved with any curb ramp Installation, Remediation, or Maintenance performed by the City shall be trained regarding such work and any relevant requirements as set forth under this Agreement, including ADA accessibility laws regarding curb ramps.

## 8.   **Force Majeure**

Any obligation on the City set forth in this Agreement may be postponed or altered if the postponement or alteration is caused or attributable to a force majeure (that is, due to acts of God, war, government regulations (other than regulations promulgated by the City), terrorism,

13

disaster (including power outages), strikes, civil disorder, recession, government declared fiscal emergency, pandemic or other emergency beyond the City's control that makes it illegal or impossible for the City to perform any such obligation.  Any postponement or alteration of an obligation or obligations set forth in this Agreement as a result of an event outlined in this section shall only impact the relevant obligation or obligations and shall not impact any other unaffected obligation the City has agreed to undertake in this Agreement.  If any event in this paragraph impacts the City's ability to meet its tri-annual milestones, such milestones shall be extended by the duration of any such event.

Notwithstanding this Section, Plaintiffs may challenge a postponement or alteration of any obligation under this Agreement using the dispute resolution process outlined at Section 13.

**9.    Enforcement**

The Parties agree to and request that the U.S. District Court for the Eastern District of Pennsylvania retain jurisdiction over this matter for the purposes of enforcement of the terms and conditions of this Settlement Agreement, or any extension thereof.  Notwithstanding the foregoing, this provision shall not prevent the Parties from seeking legal recourse under federal or state law for a breach of the terms herein.

**10.    Inspection**

Throughout the Settlement Period, the Plaintiffs, Class Counsel, and/or any third party hired by Plaintiffs or Class Counsel may inspect work done in the City's pedestrian rights of way to install Compliant Curb Ramps, or to Remediate and repair non-compliant curb ramps in order to monitor compliance with the Agreement.  Any review by Plaintiffs, Class Counsel, and/or a third party shall be undertaken in a manner to assure it will not unreasonably interfere with the City's operations.

11.   **Attorneys' Fees and Costs**

11.1.    The Parties agree that as a complete and total resolution of any and all attorneys' fees and costs to be sought in connection with this Action, except as provided in Sections 11.3 and 11.4, the City shall pay to Class Counsel the sum of $1,100,000 for all attorneys' fees, costs, and expenses.

11.2.    Conditioned upon the District Court granting Final Approval of this Agreement, the City shall deliver payment in the amount agreed in Section 11.1 within forty-five (45) business days of the Effective Date.

11.3.    The City shall pay Class Counsel their reasonable attorneys' fees, expenses, and costs incurred for performing all work reasonably necessary to monitor, implement, and administer the Agreement subject to a tri-annual cap of $60,000.  Class Counsel's costs may include reasonable payment to a third party retained to provide technical expertise in monitoring the Agreement.

11.4.    In the event that Plaintiffs seek to enforce the Agreement as set forth in Section 13.3, reasonable fees and costs shall be awarded for relief granted by the Court.  The City shall be entitled to an award of reasonable fees and costs only if Plaintiffs' enforcement action is frivolous, unreasonable, or without foundation.

12.   **Release of Claims**

12.1.    Effective upon entry of judgment of Final Approval of the Agreement by the District Court, and in consideration for the City's commitments set forth in the Agreement, each of the Individual and Organizational Plaintiffs, on behalf of themselves and their respective heirs, assigns, successors, executors, administrators, agents, and representatives, ("Plaintiff Releasing Parties") will, upon the Effective Date, fully and finally release, acquit and discharge

15

the City from any and all claims, allegations, demands, damages, charges, complaints, actions, lawsuits, rights, liabilities, losses, injuries, obligations, disputes and causes of action of any kind, and whether known or unknown, suspected or unsuspected, asserted or unasserted, or actual or contingent, for monetary, injunctive, declaratory, or other relief, however described, that were brought, could have been brought, or could be brought now or in the future by the Plaintiff Releasing Parties that in any way relate to or arise from any of the City's or Related Entities' alleged actions, omissions, incidents, or conduct under the ADA, Section 504, or similar statutes related to the Accessibility, Installation, Remediation, or Maintenance of the City's Pedestrian Facilities at any time prior to the end of the Settlement Period (the "Plaintiff Released Claims"). Such Plaintiff Released Claims, however, shall not include any claims to enforce the terms of Agreement.

12.2.    Effective upon entry of judgment of Final Approval of the Agreement by the District Court, and in consideration for the City's commitments set forth in the Agreement, the members of the Settlement Class, on behalf of themselves and their respective heirs, assigns, successors, executors, administrators, agents, and representatives, ("Class Member Releasing Parties") will, upon the Effective Date, fully and finally release, acquit and discharge the City from any claim for injunctive or declaratory relief that arises from any of the City's or Related Entities' alleged actions, omissions, incidents, or conduct under the ADA, Section 504, or similar statutes related to the Accessibility, Installation, Remediation, or Maintenance of the City's Pedestrian Facilities, at any time prior to the end of the Settlement Period (the "Class Member Released Claims").

12.3.    The Release provided in this Section is expressly intended to assure that no further lawsuits for Plaintiff Released Claims or Class Member Released Claims are maintained

or instituted at any time during the Settlement Period and that the City will not be subject to conflicting judgments regarding the ADA-compliance or Accessibility of the City's Pedestrian Facilities.  The Parties agree that during the Settlement Period, the Plaintiff Releasing Parties and the Class Member Releasing Parties will therefore refrain and forbear from commencing, instituting, or prosecuting any lawsuit, action, or other proceeding, in law, equity or otherwise, against the City and its Related Entities arising out of or relating to any of the Plaintiff Released Claims or Class Member Released Claims, including, without limitation, an action claiming that this Agreement was fraudulently induced.  The Parties agree that monetary damages alone are inadequate to compensate for injury caused or threatened by a breach of this covenant not to sue, and that preliminary and permanent injunctive relief restraining and prohibiting the prosecution of any action or proceeding brought or instituted in violation hereof is a necessary and appropriate remedy in the event of such a breach or threatened breach.  Such covenant not to sue, however, shall not include any claims to enforce the terms of this Agreement.

12.4.   With respect to any claim to enforce the terms of this Agreement, the Parties agree that no claim, action, or proceeding alleging any violation of or failure to perform any provision of this Agreement shall be filed, commenced, or maintained unless and until the Parties have complied with all of the Dispute Resolution procedures set forth in Section 13 below.

## 13.    **Dispute Resolution**

13.1.   <u>Meet and Confer Obligation</u>: If any Party believes that a dispute exists relating to any violation of or failure to perform any of the provisions of the Agreement ("Dispute"), it shall notify the other Party in writing and describe the alleged violation or failure to perform with particularity.  For any Dispute relating to the compliance of a curb ramp Installed or Remediated under this Agreement, such notice must occur within two (2) years of the date the curb ramp was

17

Installed or Remediated.  For all other Disputes relating to obligations under this Agreement, such notice must occur within one (1) year of the date when the party knew or should have known about the alleged violation.  The Party alleged to have committed the violation or failure to perform shall provide a written response within fifteen (15) business days of receipt of such notice and shall have a period of forty-five (45) days from receipt of notice from the other Party that they have violated or failed to perform to cure the alleged violation or failure to perform.  If the Party alleging a violation or failure to perform maintains that the violation or failure to perform has not been cured, the Parties shall meet and confer and attempt to resolve the Dispute on an informal basis for a period of no more than sixty (60) days following the expiration of the time to cure the alleged violation, unless the parties mutually agree to an extension.  Each party shall bear its own costs during this process.

13.2.   <u>Mediation Obligation</u>: If the Parties are unable to resolve a Dispute through the meet and confer process described above, the Parties shall mediate in an effort to resolve the matter.  The Parties shall have thirty (30) days to jointly select a mediator.  The mediation shall be conducted in the manner determined by the mediator, and the Parties shall engage in good faith efforts to resolve the Dispute through such mediation.  The Parties shall bear their own costs during the mediation and any costs associated with the mediator shall be equally divided between the Parties.  If the Parties are unable to resolve a Dispute through mediation within 120 days of initiating mediation, either Party may enforce the agreement as provided in Section 13.3.

13.3.   <u>Agreement Enforcement Following Mediation</u>: If the Parties are unable to resolve a Dispute through the mediation process described above, either Party may provide the other with written notice of its intent to enforce the Agreement.  Thereafter, either Party may file a motion with the District Court to enforce the Agreement.

13.4.    Governing Law: The terms of this Agreement shall be construed pursuant to the laws of the State of Pennsylvania with respect to principles of common law contract interpretation, and in accordance with the substantive law of the ADA and Section 504, as applicable.

## 14.    Settlement Approval Process

14.1.    Court Approval: This Agreement will be subject to approval by the District Court. However, nothing in this Agreement will be deemed to authorize the District Court to change or modify any of its terms.  Any change, modification, or rejection of any of the provisions of this Agreement by the District Court or any other court will constitute a material modification of this Agreement, will prevent the Judgment from becoming Final, and will give any Party the right to terminate this Agreement in its entirety.

14.2.    Preliminary Approval by the District Court: Within fifteen (15) days of circulating the fully executed Agreement, the Plaintiffs and the City will jointly submit a request to the District Court for Preliminary Approval of this Agreement, along with a request for an order from the District Court (substantially in the form attached to this Agreement as Exhibit E) (the "Preliminary Approval Order"):  (i) preliminarily approving this Agreement; (ii) conditionally certifying the Settlement Class; (iii) appointing the Plaintiffs as class representatives for the Settlement Class; (iv) appointing Class Counsel to represent the Settlement Class; (v) directing notice to the Settlement Class as provided in this Agreement; (vi) setting forth procedures and deadlines for objections as provided in this Agreement; (vii) scheduling a Fairness Hearing; and (viii) enjoining Settlement Class members from asserting or maintaining any claims to be released by this Agreement pending the Fairness Hearing.

14.3.    Conditional Certification of Settlement Class: The Parties acknowledge and agree that the Court has certified a class in this case and agree that the Settlement Class is identical to the class previously certified by the Court: all persons with disabilities or impairments that affect their mobility—including, for example, people who use wheelchairs or other mobility devices, as well as those who are blind or have low vision—and who use or will use pedestrian rights of way in the City of Philadelphia.  The Parties further agree that the Settlement Class will be conditionally certified, in accordance with the terms of this Agreement, for the purposes of effectuating the settlement embodied in this Agreement.

14.4.    No Opt-Out: The Parties agree that the Settlement Class will be certified in accordance with the standards applicable under Rule 23(b)(2) of the Federal Rules of Civil Procedure and that, accordingly, no Settlement Class member may opt out of any of the provisions of this Agreement.

14.5.    Notice to Settlement Class: The Parties will jointly request approval by the District Court of notice to the Settlement Class as set forth in this Section 14.5.

14.5.1.    Following the District Court's issuance of the Preliminary Approval Order, the Parties will provide notice of the proposed Agreement, advising the members of the Settlement Class of the terms of the proposed Agreement and their right to object to the proposed Agreement.  Such notice will include the terms required by the District Court, which are anticipated to be as follows:  (i) a brief statement of this Action, the settlement embodied in this Agreement, and the claims released by the Settlement Class; (ii) the date and time of the Fairness Hearing and/or Final Approval Hearing of the proposed Agreement; (iii) the deadline for submitting objections to the proposed Agreement; and (iv) the web page, address, and telephone

numbers that may be used to obtain a copy of the Settlement Agreement (substantially in the form attached to this Agreement as Exhibit F).

        14.5.2.    The Notice of Settlement will be published as follows:

        14.5.2.1.    Within twenty (20) days after the District Court has issued the Preliminary Approval Order, the City will cause a copy of the Notice of Settlement in English and Spanish and a copy of the Settlement Agreement to be posted and remain posted on the City's official website (www.phila.gov) through the deadline for any member of the Settlement Class to submit an objection.

        14.5.2.2.    Within twenty (20) days after the District Court has issued the Preliminary Approval Order, each firm making up Class Counsel will post on its website a copy of the Notice of Settlement in English and Spanish (as provided by the City) and a copy of the Settlement Agreement.  Additionally, Class Counsel will distribute the Notice of Settlement to local disability rights organizations.

        14.5.2.3.    Within thirty (30) days after the District Court has issued the Preliminary Approval Order, the City will cause the Notice of the Settlement to be published in a main local media outlet in English and Spanish, and/or as the District Court may otherwise order.

        14.6.   <u>Objections to the Agreement</u>: Members of the Settlement Class will have an opportunity to object to the proposed Agreement but may not opt-out.  The Parties will request that the District Court order the following procedures for assertion of objections, if any, to the Agreement:

14.6.1. Any Settlement Class member may object to this Agreement by mailing written objections to the District Court at least thirty (30) days before the Fairness Hearing, with a copy of such objections mailed concurrently to Class Counsel and Counsel for the City.

14.6.2. With respect to any and all objections to this Agreement received by Class Counsel, Class Counsel will provide a copy of each objection to counsel of record for the City, by messenger delivery or electronic-mail delivery, within two (2) court days after receipt of such objection.

14.6.3. Responses by Class Counsel and/or the City to any timely-filed objections will be filed with the District Court in conjunction with the Parties' motion for final approval, or as otherwise ordered by the Court.

14.7.    Additional Steps: The Parties will take all procedural steps regarding the Fairness Hearing that may be requested by the District Court and will otherwise use their respective best efforts to consummate the settlement embodied in this Agreement, and to obtain approval of this Agreement, and entry of the Judgment.

14.8.    Fairness Hearing: The Parties will jointly request that the District Court schedule and conduct a Fairness Hearing to decide whether Final Approval of the Agreement will be granted. At the Fairness Hearing, the Parties will jointly move for entry of the Judgment (substantially in the form as attached to this Agreement as Exhibit G), providing for:  (i) Final Approval of this Agreement as fair, adequate, and reasonable; (ii) final certification of the Settlement Class for settlement purposes only; (iii) final approval of the form and method of notice of the Judgment to the Settlement Class; (iv) final approval of the appointment of Class Counsel for the Settlement Class; (v) final approval of the appointment of Plaintiffs as class representatives of the Settlement Class; (vi) final approval of the release of the City from the

Plaintiff Released Claims and Class Member Released Claims; (vii) final approval of the Parties

and all members of the Settlement Class to be bound by the Judgment; (viii) final approval of

attorneys' fees and costs, and (ix) the District Court's retention of jurisdiction over the Parties to

enforce the terms of the Judgment throughout the Settlement Period.

14.9.    <u>Media Communications Regarding Settlement</u>: The Parties agree that after the full

execution of this Agreement, they and their respective counsel may issue a press release and

discuss the settlement set forth in this Agreement with the media but will use their best efforts to

refrain from disparaging the other Parties or their counsel in connection with the settlement and

the matters set forth in this Agreement.

14.10.   <u>Waiver</u>: The failure of any party to assert any of its rights hereunder shall not

constitute a waiver of such rights.

14.11.   <u>Final Approval</u>.

14.11.1.    The Parties agree that, upon Final Approval the District Court will

enter the Judgment under Rule 54(b) of the Federal Rules of Civil Procedure (substantially in the

form attached to this Agreement as Exhibit G) dismissing this Action with prejudice.

14.11.2.    Should the District Court deny the Parties' request to enter the

Judgment, should this Agreement not receive Final Approval by the District Court for any

reason, or should this Agreement not become Final for any reason in accordance with its terms:

(i) this Agreement will be null and void and of no force and effect; (ii) nothing in this Agreement

will be deemed to prejudice the position of any of the Parties with respect to any matter; and

(iii) neither the existence of this Agreement, nor its contents, will be admissible in evidence,

referred to for any purpose in any litigation or proceeding, or be deemed an admission by the

City of any fault, wrongdoing, or liability.

14.11.3.        This Agreement, upon Final Approval, will be binding upon the City, Plaintiffs, and all Settlement Class members and, to the extent specifically set forth in this Agreement, upon Class Counsel; will extinguish all Plaintiff Released Claims and Class Member Released Claims and will constitute the final and complete resolution of all issues addressed herein.  This Agreement is the complete and final disposition and settlement of any and all Plaintiff Released Claims and Class Member Released Claims, as detailed in Section 12.

**15.**   **Notices**

All notices, demands, or other communications to be provided pursuant to this Agreement shall be in writing and delivered by registered or overnight mail to the following persons and addresses (or such other persons and addresses as any Party may designate in writing from time to time):

| For the City: | For the Plaintiffs: |
|---|---|
| Diana P. Cortes<br>City Solicitor<br>Benjamin Field<br>Chief Deputy City Solicitor<br>Sean McGrath<br>Deputy City Solicitor<br>City of Philadelphia Law Department<br>1515 Arch Street, 15th Floor<br>Philadelphia, PA 19102<br>(215) 683-5038<br>Sean.McGrath@phila.gov<br><br><br>Kymberly K. Evanson<br>Paul Lawrence<br>Pacifica Law Group LLP<br>1191 Second Avenue, Suite 2000<br>Seattle, WA 98101<br>(206) 245-1700<br>Kymberly.Evanson@pacificalawgroup.com | Meredith J. Weaver, Senior Staff Attorney<br>Disability Rights Advocates<br>2001 Center Street, Fourth Floor<br>Berkeley, CA 97404<br>mweaver@dralegal.org<br>(510) 665-8644<br><br><br>David Ferleger<br>620 W. Mt. Airy Ave.<br>Philadelphia, PA 19119<br>(215) 498-1777<br>http://www.ferleger.com |

16.     **Authority**

Each of the Parties represents, warrants, and agrees that he, she, they, or it has the full right and authority to enter into this Agreement, and that the person executing this Agreement has the full right and authority to commit and bind such Party.

17.     **Entire Agreement**

This Agreement, and the documents attached to or expressly referred to in this Agreement, constitute the final and complete written expression and exclusive statement of all the agreements, conditions, promises, representations, and covenants between the Parties with respect to the matters referenced in this Agreement, and supersede all prior or contemporaneous negotiations, promises, covenants, agreements or representations of any nature whatsoever with respect to such matters, all of which are superseded by this Agreement.  Each of the Parties understands and agrees that in the event of any subsequent litigation, controversy, or dispute concerning any of the terms, conditions or provisions of this Agreement, no Party shall be permitted to offer or introduce any oral evidence concerning any oral promises or oral agreements between the Parties relating to the subject matters of this Agreement not included or referred to in this Agreement and not reflected in a writing.  This Agreement cannot be amended, modified, or supplemented except by a written document signed by all of the Parties and approved by the District Court.

18.     **Authorization and Execution in Counterparts**

The Parties have read and understood this Agreement, have had the opportunity to discuss same with legal counsel, and have voluntarily agreed to sign the Agreement and agree to be bound thereby.  Each person executing this Agreement on each party's behalf has been duly authorized to sign on behalf of the respective party and to bind each to the terms of the Agreement.  The Parties agree that this Agreement may be executed in counterparts, each of

DocuSign Envelope ID: 23AF41C1-8907-4B1C-A789-0C82E07B1565

which shall be deemed an original but all of which together shall constitute but one and the same instrument.  The Parties agree that this Agreement may be executed by electronic means.  The Parties agree and acknowledge that a photocopy, facsimile copy, or scanned copy of an executed signature may be used in place of an original executed signature for any purpose.

IN WITNESS WHEREOF, the Parties hereto have approved and executed this Agreement on the dates set forth opposite their respective signatures.

EXECUTED by the Parties as follows:

DATED: ___October 12, 2022___, 2022     THE CITY OF PHILADELPHIA
                                         DIANA P. CORTES
                                         City Solicitor

                                         By: _Diana P. Cortes_____

DATED: _____, 2022         LIBERTY RESOURCES, INC., individually and as a Representative of the Class

                                         By: _____
                                             Thomas Earle, CEO

DATED: _____, 2022         DISABLED IN ACTION OF PENNSYLVANIA, INC., individually and as a Representative of the Class

                                         By: _____
                                             Latoya Maddox, President

DATED: _____, 2022         PHILADELPHIA ADAPT, individually and as a Representative of the Class

                                         By: _____
                                             Germán Parodi, Organizer

DATED: _____, 2022         By: _____
                                             TONY BROOKS, individually and as a Representative of the Class

which shall be deemed an original but all of which together shall constitute but one and the same instrument.  The Parties agree that this Agreement may be executed by electronic means.  The Parties agree and acknowledge that a photocopy, facsimile copy, or scanned copy of an executed signature may be used in place of an original executed signature for any purpose.

IN WITNESS WHEREOF, the Parties hereto have approved and executed this Agreement on the dates set forth opposite their respective signatures.

EXECUTED by the Parties as follows:

DATED: _____, 2022

THE CITY OF PHILADELPHIA
DIANA P. CORTES
City Solicitor

By: _____

DATED: _____October 13, 2022_____, 2022

LIBERTY RESOURCES, INC., individually and as a Representative of the Class

By: _____
Thomas Earle, CEO

DATED: _____October 13, 2022_____, 2022

DISABLED IN ACTION OF PENNSYLVANIA, INC., individually and as a Representative of the Class

By: _____
Latoya Maddox, President

DATED: _____October 12, 2022_____, 2022

PHILADELPHIA ADAPT, individually and as a Representative of the Class

By: _____
Germán Parodi, Organizer

DATED: _____October 13, 2022_____, 2022

By: _____
TONY BROOKS, individually and as a Representative of the Class

26

DATED: ___October 12, 2022___, 2022    By: _____

LIAM DOUGHERTY, individually and as a
Representative of the Class

DATED: ___October 13, 2022___, 2022    By: _____

FRAN FULTON, individually and as a
Representative of the Class

DATED: _____, 2022    By: _____

LOUIS OLIVO, individually and as a
Representative of the Class

APPROVED AS TO FORM:

DATED: _____, 2022    PACIFICA LAW GROUP LLP

By: _____
Kymberly Evanson
Attorneys for City of Philadelphia

DATED: ___October 12, 2022___, 2022    DISABILITY RIGHTS ADVOCATES

By: _____
Meredith J. Weaver
Attorneys for Plaintiffs/Class

DATED: ___October 12, 2022___, 2022    DAVID FERLEGER LAW OFFICE

By: _____
David Ferleger
Attorney for Plaintiffs/Class

27

DATED: _____, 2022      By: _____
                                         LIAM DOUGHERTY, individually and as a
                                         Representative of the Class

DATED: _____, 2022      By: _____
                                         FRAN FULTON, individually and as a
                                         Representative of the Class

DATED: __October 13_____, 2022      By: _*Lou Olivo*_
                                         LOUIS OLIVO, individually and as a
                                         Representative of the Class

APPROVED AS TO FORM:

DATED: _____, 2022      PACIFICA LAW GROUP LLP

                                     By: _____
                                         Kymberly Evanson
                                         Attorneys for City of Philadelphia

DATED: _____, 2022      DISABILITY RIGHTS ADVOCATES

                                     By: _____
                                         Meredith J. Weaver
                                         Attorneys for Plaintiffs/Class

DATED: _____, 2022      DAVID FERLEGER LAW OFFICE

                                     By: _____
                                         David Ferleger
                                         Attorney for Plaintiffs/Class

DocuSign Envelope ID: 23AF41C1-8907-4B1C-A789-0C82E07B1565

DATED: _____, 2022    By:   _____
                                        LIAM DOUGHERTY, individually and as a
                                        Representative of the Class

DATED: _____, 2022    By:   _____
                                        FRAN FULTON, individually and as a
                                        Representative of the Class

DATED: _____, 2022    By:   _____
                                        LOUIS OLIVO, individually and as a
                                        Representative of the Class

APPROVED AS TO FORM:

DATED: _October 12, 2022_____, 2022    PACIFICA LAW GROUP LLP

                                       By:   _____
                                             Kymberly Evanson
                                             Attorneys for City of Philadelphia

DATED: _____, 2022    DISABILITY RIGHTS ADVOCATES

                                       By:   _____
                                             Meredith J. Weaver
                                             Attorneys for Plaintiffs/Class

DATED: _____, 2022    DAVID FERLEGER LAW OFFICE

                                       By:   _____
                                             David Ferleger
                                             Attorney for Plaintiffs/Class

27

# EXHIBIT A

# Federal Aid Routes in Philadelphia



1 inch = 8,314 feet

— Federal Aid Route
☐ Center City Boundary
☐ Philadelphia City Limits



**Updated Federal Aid Route Listings - Nov. 2015**

12/9/2015

| Street | FAM# | From | To |
|---|---|---|---|
| ADAMS AVE | G131 | CASTOR AVE | SUMMERDALE AVE |
| ALBURGER AVE | G174 | PINE RD | WELSH RD |
| ALGON AVE | G123 | LEVICK ST | BENTON AVE |
| AMERICAN ST | G523 | CADWALLADER ST | W INDIANA AVE |
| | G525 | W GIRARD AVE | CADWALLADER ST |
| | G570 | W CAMBRIA ST | W INDIANA AVE |
| | G718 | W LUZERNE ST | W HUNTING PARK AVE |
| ARCH ST | G711 | N 23RD ST | N 16TH ST |
| ARROTT ST | G104 | CASTOR AVE | FRANKFORD AVE |
| ASHBURNER ST | G118 | FRANKFORD AVE | STATE RD |
| ASHTON RD | G205 | HOLME CIR | GRANT AVE |
| B ST | G528 | E GURNEY ST | E SOMERSET ST |
| BAINBRIDGE ST | G022 | GRAYS FERRY AVE | S FRONT ST |
| BARNETT ST | G060 | TACONY ST | ELBRIDGE ST |
| BARTRAM AVE | G078 | ESSINGTON AVE | DELAWARE EXPY RAMP D |
| BASIN BRIDGE RD | G737 | LANGLEY AVE | S 26TH ST |
| BATH ST | G730 | E ALLEGHENY AVE | E WESTMORELAND ST |
| BAYNTON ST | G119 | E RITTENHOUSE ST | MORTON ST |
| BELFIELD AVE | G229 | E JOHNSON ST | E UPSAL ST |
| | G248 | OLD YORK RD | MORTON ST |
| BELLS MILL RD | G181 | RIDGE AVE | STENTON AVE |
| BENTON AVE | G123 | BUSTLETON AVE | ALGON AVE |
| BLOOMFIELD AVE | G158 | PINE RD | KREWSTOWN RD |
| BROAD ST | G703 | OLD YORK RD | W CHELTENHAM AVE |
| | G740 | INTREPID AVE | TERMINAL AVE |
| BUIST AVE | G084 | ISLAND AVE | LINDBERGH BLVD |
| BYBERRY RD | G193 | PHILMONT AVE | BUSTLETON AVE |
| | G196 | THORNTON RD | WOODHAVEN RD |
| | | WOODHAVEN RD | CITY BOUNDARY |
| | G197 | BUSTLETON AVE | E ROOSEVELT BLVD |
| CADWALLADER ST | G525 | MASTER ST | W OXFORD ST |
| CALLOWHILL ST | G026 | N 17TH ST | DELAWARE EXPY RAMP N2V |
| | G176 | DELAWARE EXPY RAMP N2V | N CHRISTOPHER COLUMBUS BLVD |
| | G180 | N 20TH ST | N 17TH ST |
| CALUMET ST | G079 | KELLY DR | RIDGE AVE |
| CARDINGTON RD | G253 | CITY BOUNDARY | LANSDOWNE AVE |
| CECIL B MOORE AVE | G036 | N 10TH ST | N FRONT ST |
| | | N 33RD ST | RIDGE AVE |
| CEDAR AVE | G070 | COBBS CREEK PKWY | BALTIMORE AVE |
| CEMETERY AVE | G086 | CHESTER AVE | KINGSESSING AVE |
| | G527 | KINGSESSING AVE | WOODLAND AVE |
| CENTRAL AVE | G129 | COTTMAN AVE | HASBROOK AVE |
| CHAMPLOST AVE | G132 | N 02ND ST | HAMMOND AVE |
| CHELTEN AVE | G137 | WISSAHICKON AVE | E WISTER ST |
| CHESTER AVE | G086 | S 65TH ST | CEMETERY AVE |
| | G726 | S 42ND ST | WOODLAND AVE |
| CHESTNUT HILL AVE | G172 | SEMINOLE AVE | BETHLEHEM PIKE |
| CHRISTOPHER COLUMBUS BLVD | G569 | PATTISON AVE | OREGON AVE |
| | G733 | DEAD END SOUTH | OREGON AVE |
| CLEARFIELD ST | G495 | KENSINGTON AVE | FRANKFORD AVE |
| CLIVEDEN ST | G229 | GERMANTOWN AVE | CHEW AVE |
| COLUMBIA AVE | G210 | FRANKFORD AVE | N FRONT ST |
| COMLY RD | G574 | E ROOSEVELT BLVD | ACADEMY RD |
| COMLY ST | G106 | HARBISON AVE | TACONY ST |

**Updated Federal Aid Route Listings - Nov. 2015**

12/9/2015

| Street | FAM# | From | To |
|---|---|---|---|
| CONCOURSE DR | G051 | BELMONT AVE | LANSDOWNE DR |
| CONSHOHOCKEN AVE | G074 | CITY AVE | BELMONT AVE |
| CRESCENTVILLE RD | G133 | HAMMOND AVE | E GODFREY AVE |
| CRESHEIM VALLEY DR | G145 | EMLEN ST | STENTON AVE |
| DAUPHIN DR | G030 | GREENLAND DR | N 33RD ST |
| DAUPHIN ST | G030 | N 33RD ST | RIDGE AVE |
| DIAMOND ST | G032 | N 33RD ST | N 05TH ST |
| DOCK ST | G307 | S 02ND ST | 38TH PARALLEL PL |
|  | G710 | 38TH PARALLEL PL | S CHRISTOPHER COLUMBUS BLVD |
| DOMINO LN | G139 | UMBRIA ST | VALLEY AVE |
| DUNKS FERRY RD | G444 | BYBERRY RD | CITY BOUNDARY |
| EDISON AVE | G246 | PROSPECT ST | TREVOSE RD |
| ELBRIDGE ST | G060 | NEW STATE RD | BARNETT ST |
| EMLEN ST | G145 | LINCOLN DR | CRESHEIM VALLEY DR |
| ENTERPRISE AVE | G178 | ISLAND AVE | DELAWARE EXPY RAMP B |
| FAIRMOUNT AVE | G502 | KELLY DR | N BROAD ST |
| FALLS RD | G079 | MARTIN LUTHER KING DR | KELLY DR |
|  | G140 | NEILL DR | MARTIN LUTHER KING DR |
| FISHER AVE | G083 | WINDRIM AVE | RISING SUN AVE |
| FORD RD | G152 | BELMONT AVE | GREENLAND DR |
| FORT MIFFLIN RD | G179 | HOG ISLAND RD | ENTERPRISE AVE |
| FOX ST | G591 | N 22ND ST | MIDVALE AVE |
| FRANKLIN ST | G206 | N 07TH ST | VINE STREET EXPY RAMP 8061H |
| FRANKLIN TOWN BLVD | G713 | VINE ST | N 18TH ST |
| FRONT ST | G005 | PATTISON AVE | ARCH ST |
|  |  | VINE ST | E FISHER AVE |
|  | G504 | ARCH ST | QUARRY ST |
| G ST | G495 | KENSINGTON AVE | E WYOMING AVE |
| GERMANTOWN AVE | G101 | W SUSQUEHANNA AVE | W LEHIGH AVE |
|  | G254 | N 06TH ST | W SUSQUEHANNA AVE |
|  | G557 | W LEHIGH AVE | W ERIE AVE |
|  | G720 | BETHLEHEM PIKE | E NORTHWESTERN AVE |
| GLENWOOD AVE | G052 | W YORK ST | W VENANGO ST |
| GRAYS FERRY AVE | G016 | S 34TH ST | WASHINGTON AVE |
|  | G021 | WASHINGTON AVE | BAINBRIDGE ST |
|  | G148 | BAINBRIDGE ST | S 23RD ST |
| GREEN LN | G076 | CITY BOUNDARY | MAIN ST |
|  | G558 | MAIN ST | RIDGE AVE |
| GREENE ST | G136 | LINCOLN DR | BERKLEY ST |
| GREENLAND DR | G030 | STRAWBERRY MANSION DR | W DAUPHIN DR |
|  | G152 | FORD RD | MARTIN LUTHER KING DR RAMP S |
| GURNEY ST | G528 | B ST | E SOMERSET ST |
| HAGYS MILL RD | G182 | SPRING LN | PORT ROYAL AVE |
| HALDEMAN AVE | G200 | BUSTLETON AVE | RED LION RD |
| HAMMOND AVE | G133 | E NEDRO AVE | E CHAMPLOST AVE |
| HARBISON AVE | G729 | E ROOSEVELT BLVD | BUSTLETON AVE |
| HASBROOK AVE | G129 | CENTRAL AVE | OXFORD AVE |
| HERMIT ST | G524 | RIDGE AVE | HENRY AVE |
| HOLME CIR | G446 | WELSH RD | HOLME AVE |
| HUNTING PARK AVE | G048 | W ROOSEVELT BLVD | FRANKFORD AVE |
| INDIANA AVE | G308 | N 03RD ST | N 02ND ST |
| ISLAND AVE | G178 | ENTERPRISE AVE | PENROSE AVE |
| IVY HILL RD | G499 | STENTON AVE | CHELTENHAM AVE |
| JEFFERSON ST | G081 | N 54TH ST | N 52ND ST |

**Updated Federal Aid Route Listings - Nov. 2015**

12/9/2015

| Street | FAM# | From | To |
|---|---|---|---|
| JOHNSON ST | G229 | CHEW AVE | BELFIELD AVE |
| JUNIPER ST | G034 | S PENN SQ | N JUNIPER ST |
| KENSINGTON AVE | G046 | E LEHIGH AVE | FRANKFORD AVE |
| | G058 | N FRONT ST | E LEHIGH AVE |
| KREWSTOWN RD | G497 | ALGON AVE | GRANT AVE |
| LANGLEY AVE | G739 | BASIN BRIDGE RD | S BROAD ST |
| LANSDOWNE AVE | G064 | CITY BOUNDARY | LANCASTER AVE |
| LANSDOWNE DR | G051 | S CONCOURSE DR | W GIRARD AVE |
| LEFEVRE ST | G104 | RICHMOND ST | MARGARET ST |
| LEVERINGTON AVE | G114 | MAIN ST | HENRY AVE |
| LEVICK ST | G061 | CITY BOUNDARY | RISING SUN AVE |
| LINCOLN DR | G109 | KELLY DR | W CLIVEDEN ST |
| LINDBERGH BLVD | G073 | S 84TH ST | S 65TH ST |
| LINDEN AVE | G120 | STATE RD | DELAWARE EXPY RAMP L |
| LINDENHURST ST | G245 | BUSTLETON AVE | TREVOSE RD |
| LOCUST ST | G709 | S 18TH ST | W WASHINGTON SQ |
| LOMBARD ST | G024 | S 27TH ST | S FRONT ST |
| LONGSHORE AVE | G110 | TORRESDALE AVE | NEW STATE RD |
| LUZERNE ST | G050 | N DARIEN ST | N FRONT ST |
| LYCOMING ST | G050 | N BROAD ST | N DARIEN ST |
| MAIN ST | G076 | GREEN LN | RIDGE AVE |
| | G114 | LEVERINGTON AVE | GREEN LN |
| MANAYUNK AVE | G526 | RIDGE AVE | ROXBOROUGH AVE |
| MANHEIM ST | G117 | WISSAHICKON AVE | GERMANTOWN AVE |
| MANTUA AVE | G063 | N 34TH ST | N 33RD ST |
| MARGARET ST | G104 | LEFEVRE ST | FRANKFORD AVE |
| MARTIN LUTHER KING DR | G079 | BENJAMIN FRANKLIN PKWY | FALLS RD |
| MASCHER ST | G127 | RISING SUN AVE | W DUNCANNON AVE |
| | G168 | W DUNCANNON AVE | OLD SECOND ST |
| MC CALLUM ST | G214 | W MERMAID LN | LINCOLN DR |
| MERMAID LN | G170 | MC CALLUM ST | SAINT MARTINS LN |
| MIDVALE AVE | G099 | KELLY DR | RIDGE AVE |
| MINERVA ST | G184 | UMBRIA ST | SHAWMONT AVE |
| MONTGOMERY DR | G082 | BELMONT AVE | MARTIN LUTHER KING DR |
| MONUMENT RD | G702 | BELMONT AVE | CITY AVE |
| MOORE ST | G735 | DEAD END WEST | WARFIELD ST |
| MOREDUN AVE | G158 | CITY BOUNDARY | PINE RD |
| MORRELL AVE | G701 | FRANKFORD AVE | ACADEMY RD |
| MORRIS ST | G012 | S FRONT ST | S 34TH ST |
| MOUNT PLEASANT AVE | G142 | LINCOLN DR | W CHELTENHAM AVE |
| NEDRO AVE | G133 | N 02ND ST | HAMMOND AVE |
| | G731 | N BROAD ST | DEAD END EAST |
| NEILL DR | G140 | WINDING DR | FALLS RD |
| NEWTON ST | G500 | BETHLEHEM PIKE | STENTON AVE |
| NORRIS ST | G100 | CEDAR ST | ARAMINGO AVE |
| | G107 | N FRONT ST | CEDAR ST |
| NORTHEAST BLVD | G163 | BUSTLETON AVE | RED LION RD |
| NORTHWESTERN AVE | G187 | GERMANTOWN AVE | STENTON AVE |
| OGONTZ AVE | G135 | BELFIELD AVE | N 19TH ST |
| | G724 | N 19TH ST | W CHELTENHAM AVE |
| OLD BUSTLETON AVE | G498 | WINCHESTER AVE | WELSH RD |
| OLD SECOND ST | G168 | MASCHER ST | N 02ND ST |
| OLD YORK RD | G248 | W ROOSEVELT BLVD RAMP F | BELFIELD AVE |

**Updated Federal Aid Route Listings - Nov. 2015**

12/9/2015

| Street | FAM# | From | To |
|---|---|---|---|
| OREGON AVE | G009 | VARE AVE | W MOYAMENSING AVE |
| | G733 | S CHRISTOPHER COLUMBUS BLVD | S CHRISTOPHER COLUMBUS BLVD |
| ORTHODOX ST | G102 | RICHMOND ST | CASTOR AVE |
| OXFORD AVE | G121 | FRANKFORD AVE | OXFORD CIR |
| OXFORD CIR | G232 | E ROOSEVELT BLVD | CASTOR AVE |
| | | OXFORD AVE | E ROOSEVELT BLVD |
| OXFORD ST | G028 | N 33RD ST | N 28TH ST |
| | G198 | N 28TH ST | RIDGE AVE |
| | G199 | N BROAD ST | N 06TH ST |
| | G202 | N 06TH ST | FRANKFORD AVE |
| PACKER AVE | G042 | S BROAD ST | S FRONT ST |
| PASCHALL AVE | G096 | S 49TH ST | GRAYS FERRY AVE |
| PASSYUNK AVE | G509 | S 23RD ST | WASHINGTON AVE |
| PATTISON AVE | G005 | PENROSE AVE | S FRONT ST |
| | G569 | S FRONT ST | S CHRISTOPHER COLUMBUS BLVD |
| PENN SQ, S | G034 | S BROAD ST | S JUNIPER ST |
| PENNSYLVANIA AVE | G180 | N 20TH ST | N 21ST ST |
| PINE RD | G121 | RHAWN ST | WELSH RD |
| PINE ST | G707 | S 23RD ST | S FRONT ST |
| POPLAR DR | G029 | SEDGELEY DR | W GIRARD AVE |
| POPLAR ST | G038 | N FRONT ST | N DELAWARE AVE |
| | | POPLAR DR | W COLLEGE AVE |
| | | S COLLEGE AVE | N 02ND ST |
| POQUESSING AVE | G246 | BUSTLETON AVE | STATION RD |
| PORT ROYAL AVE | G182 | HAGYS MILL RD | RIDGE AVE |
| POWELTON AVE | G020 | MARKET ST | N 31ST ST |
| PRESIDENTIAL BLVD | G140 | WINDING DR | CITY AVE |
| PROSPECT ST | G246 | STATION RD | EDISON AVE |
| PULASKI AVE | G057 | N 18TH ST | N 17TH ST |
| RACE ST | G010 | N 06TH ST | N 02ND ST |
| | | N 23RD ST | N 08TH ST |
| | G491 | N 02ND ST | N CHRISTOPHER COLUMBUS BLVD |
| | G504 | DELAWARE EXPY RAMP NFN | QUARRY ST |
| RAMONA AVE | G130 | E WYOMING AVE | ADAMS AVE |
| RED LION RD | G164 | CITY BOUNDARY | E ROOSEVELT BLVD |
| REED ST | G568 | S FRONT ST | S CHRISTOPHER COLUMBUS BLVD |
| RIDGE AVE | G027 | WOOD ST | SPRING GARDEN ST |
| RISING SUN AVE | G003 | N 05TH ST | W LUZERNE ST |
| | G044 | N 02ND ST | E ROOSEVELT BLVD |
| | G056 | N BROAD ST | N 06TH ST |
| | G718 | W HUNTING PARK AVE | N 02ND ST |
| RITTENHOUSE SQ | G709 | W RITTENHOUSE SQ | S 18TH ST |
| RITTENHOUSE SQ, W | G041 | RITTENHOUSE SQ | WALNUT ST |
| RITTENHOUSE ST | G119 | LINCOLN DR | WAYNE AVE |
| | G248 | GERMANTOWN AVE | BAYNTON ST |
| | G738 | WAYNE AVE | GERMANTOWN AVE |
| ROWLAND AVE | G496 | COTTMAN AVE | SOLLY AVE |
| ROXBOROUGH AVE | G526 | MANAYUNK AVE | RIDGE AVE |
| SAINT MARTINS LN | G144 | W MERMAID LN | SEMINOLE AVE |
| SCHOOL HOUSE LN | G105 | RIDGE AVE | GERMANTOWN AVE |
| SEDGLEY AVE | G057 | DIAMOND ST | N 17TH ST |
| | G098 | W WESTMORELAND ST | W ERIE AVE |
| SEDGLEY DR | G029 | KELLY DR | POPLAR DR |
| SEMINOLE AVE | G144 | W CHESTNUT HILL AVE | SAINT MARTINS LN |

**Updated Federal Aid Route Listings - Nov. 2015**

12/9/2015

| Street | FAM# | From | To |
|--------|------|------|-----|
| SHADY LN | G150 | CITY BOUNDARY | PINE RD |
| SHAWMONT AVE | G184 | MINERVA ST | WIGARD AVE |
| SHURS LN | G111 | MAIN ST | RIDGE AVE |
| SOLLY AVE | G722 | ROWLAND AVE | FRANKFORD AVE |
| SOMERSET ST | G530 | N 06TH ST | KENSINGTON AVE |
| SOUTH ST | G018 | S 33RD ST | S FRONT ST |
| SOUTHAMPTON RD | G196 | THORNTON RD | TREVOSE RD |
| SPRING GARDEN ST | G004 | ANNE DHARNONCOURT WAY | PENNSYLVANIA AVE |
| SPRING GARDEN TUNL | G004 | SPRING GARDEN ST | SPRING GARDEN ST |
| SPRING LN | G181 | HAGYS MILL RD | RIDGE AVE |
| SPRINGFIELD AVE | G072 | COBBS CREEK PKWY | BALTIMORE AVE |
| SPRUCE ST | G008 | 38TH PARALLEL PL | S CHRISTOPHER COLUMBUS BLVD |
|  | G066 | COBBS CREEK PKWY | S 33RD ST |
|  | G708 | S 23RD ST | 38TH PARALLEL PL |
| STATION RD | G246 | POQUESSING AVE | PROSPECT ST |
| STRAWBERRY MANSION BRG | G152 | GREENLAND DR | STRAWBERRY MANSION DR |
| STRAWBERRY MANSION DR | G030 | GREENLAND DR | STRAWBERRY MANSION BRG |
| SUMMERDALE AVE | G131 | E ROOSEVELT BLVD | OXFORD AVE |
| SUSQUEHANNA AVE | G572 | N BROAD ST | N FRONT ST |
| SWANSON ST | G566 | OREGON AVE | SNYDER AVE |
| SWEET BRIAR DR | G715 | LANSDOWNE DR | MARTIN LUTHER KING DR |
| TABOR AVE | G083 | ADAMS AVE | LEVICK ST |
| TABOR RD | G083 | RISING SUN AVE | ADAMS AVE |
| TASKER ST | G014 | S 34TH ST | S FRONT ST |
| THOURON AVE | G146 | IVY HILL RD | LIMEKILN PIKE |
| TOMLINSON RD | G194 | BUSTLETON AVE | CITY BOUNDARY |
| TREVOSE RD | G245 | BUSTLETON AVE | EDISON AVE |
|  | G246 | EDISON AVE | COUNTY LINE RD |
| TULPEHOCKEN ST | G175 | LIMEKILN PIKE | OGONTZ AVE |
| TYSON AVE | G110 | E ROOSEVELT BLVD | TORRESDALE AVE |
| UMBRIA ST | G184 | LEVERINGTON AVE | MINERVA ST |
| VALLEY AVE | G138 | WIGARD AVE | HENRY AVE |
| VARE AVE | G009 | OREGON AVE | W PASSYUNK AVE |
|  | G734 | S 28TH ST | MOORE ST |
| VENANGO ST | G052 | MASCHER ST | B ST |
| VINE ST | G005 | N WATER ST | N CHRISTOPHER COLUMBUS BLVD |
|  | G727 | N 05TH ST | N 04TH ST |
| WARFIELD ST | G734 | MOORE ST | WHARTON ST |
| WASHINGTON AVE | G016 | GRAYS FERRY AVE | S CHRISTOPHER COLUMBUS BLVD |
| WASHINGTON SQ, S | G206 | W WASHINGTON SQ | S 07TH ST |
| WASHINGTON SQ, W | G206 | S WASHINGTON SQ | WALNUT ST |
| WATER ST | G567 | SNYDER AVE | REED ST |
| WELSH RD | G125 | ROWLAND AVE | WILLITS RD |
| WESTMORELAND ST | G730 | RICHMOND ST | BATH ST |
| WHARTON ST | G736 | WARFIELD ST | S 34TH ST |
| WHITBY AVE | G075 | CITY BOUNDARY | COBBS CREEK PKWY |
| WIGARD AVE | G138 | VALLEY AVE | SHAWMONT AVE |
| WILLOW GROVE AVE | G156 | SAINT MARTINS LN | STENTON AVE |
| WINCHESTER AVE | G501 | OLD BUSTLETON AVE | BUSTLETON AVE |
| WINDRIM AVE | G083 | WAYNE AVE | W FISHER AVE |
| WINTER ST | G712 | N 22ND ST | N 20TH ST |
| WISTER ST | G117 | GERMANTOWN AVE | BELFIELD AVE |
| WOOD ST | G027 | RIDGE AVE | N 09TH ST |
| WOODHAVEN RD | G196 | BYBERRY RD | BYBERRY RD |

**Updated Federal Aid Route Listings - Nov. 2015**
12/9/2015

| Street | FAM# | From | To |
|---|---|---|---|
| WOODLAND AVE | G097 | GRAYS FERRY AVE | S 41ST ST |
| | | ISLAND AVE | S 49TH ST |
| | G726 | S 41ST ST | BALTIMORE AVE |
| WYNCOTE AVE | G137 | E WISTER ST | OGONTZ AVE |
| WYNNEFIELD AVE | G082 | N 54TH ST | BELMONT AVE |
| WYOMING AVE | G054 | N BROAD ST | CASTOR AVE |
| YORK ST | G052 | W SEDGLEY AVE | W GLENWOOD AVE |
| 02ND ST | G040 | SOUTH ST | PINE ST |
| | G044 | W TIOGA ST | RISING SUN AVE |
| | G168 | W CALVERT ST | W CHELTENHAM AVE |
| | G307 | BAINBRIDGE ST | SPRUCE ST |
| | | DOCK ST | W TIOGA ST |
| 03RD ST | G525 | W OXFORD ST | W INDIANA AVE |
| | G705 | SOUTH ST | SPRING GARDEN ST |
| 04TH ST | G706 | SOUTH ST | SPRING GARDEN ST |
| 05TH ST | G001 | OREGON AVE | WALNUT ST |
| | | RACE ST | CALLOWHILL ST |
| | | SPRING GARDEN ST | W CHELTENHAM AVE |
| 05TH ST TUNL | G001 | N INDEPENDENCE MALL E | CALLOWHILL ST |
| 06TH ST | G002 | OREGON AVE | WALNUT ST |
| | | SPRING GARDEN ST | RISING SUN AVE |
| 07TH ST | G003 | PATTISON AVE | OREGON AVE |
| | G054 | W ROOSEVELT BLVD | W ROOSEVELT BLVD |
| | G206 | WASHINGTON AVE | SPRING GARDEN ST |
| 08TH ST | G033 | SOUTH ST | SPRING GARDEN ST |
| 09TH ST | G025 | CALLOWHILL ST | SPRING GARDEN ST |
| | | SOUTH ST | VINE ST |
| | G049 | W LYCOMING ST | W WYOMING AVE |
| | G166 | VINE STREET EXPY RAMP | CALLOWHILL ST |
| 10TH ST | G023 | SOUTH ST | POPLAR ST |
| 11TH ST | G017 | WASHINGTON AVE | W LEHIGH AVE |
| | G732 | W NEDRO AVE | W GODFREY AVE |
| 12TH ST | G015 | WASHINGTON AVE | W LEHIGH AVE |
| 13TH ST | G035 | SOUTH ST | SPRING GARDEN ST |
| 15TH ST | G039 | VINE ST | W GIRARD AVE |
| | | WASHINGTON AVE | S PENN SQ |
| 16TH ST | G043 | WASHINGTON AVE | JOHN F KENNEDY BLVD |
| | | VINE ST | SPRING GARDEN ST |
| 17TH ST | G047 | CALLOWHILL ST | SPRING GARDEN ST |
| | | SOUTH ST | VINE ST |
| | G057 | W SEDGLEY AVE | PULASKI AVE |
| 18TH ST | G045 | SOUTH ST | CALLOWHILL ST |
| | G057 | PULASKI AVE | W HUNTING PARK AVE |
| | G713 | FRANKLIN TOWN BLVD | SPRING GARDEN ST |
| 19TH ST | G041 | SOUTH ST | SPRING GARDEN ST |
| | G137 | OGONTZ AVE | W CHELTENHAM AVE |
| 20TH ST | G037 | SOUTH ST | SPRING GARDEN ST |
| | G093 | PATTISON AVE | OREGON AVE |
| | G204 | BELFIELD AVE | W OLNEY AVE |
| 21ST ST | G013 | SNYDER AVE | SPRING GARDEN ST |
| 22ND ST | G011 | SNYDER AVE | SPRING GARDEN ST |
| | G031 | W YORK ST | W ERIE AVE |
| | G108 | RIDGE AVE | W YORK ST |
| 23RD ST | G148 | GRAYS FERRY AVE | VINE STREET EXPY RAMP C |

**Updated Federal Aid Route Listings - Nov. 2015**

| Street | FAM# | From | To |
|---|---|---|---|
| 26TH ST | G737 | BASIN BRIDGE RD | PENROSE AVE |
| 27TH ST | G024 | SOUTH ST | LOMBARD ST |
| 28TH ST | G734 | W PASSYUNK AVE | VARE AVE |
| 29TH ST | G053 | POPLAR ST | W GIRARD AVE |
| 31ST ST | G020 | POWELTON AVE | SPRING GARDEN ST |
| 32ND ST | G162 | POWELTON AVE | SPRING GARDEN ST |
| 33RD ST | G063 | LANCASTER WALK | MANTUA AVE |
| 34TH ST | G051 | CONVENTION AVE | MARKET ST |
|  |  | LANCASTER AVE | W GIRARD AVE |
| 38TH PARALLEL PL | G307 | SPRUCE ST | DOCK ST |
| 40TH ST | G080 | BALTIMORE AVE | W GIRARD AVE |
| 41ST ST | G055 | WOODLAND AVE | CHESTER AVE |
| 42ND ST | G092 | WOODLAND AVE | CHESTER AVE |
|  | G094 | BALTIMORE AVE | MARKET ST |
| 43RD ST | G085 | BALTIMORE AVE | MARKET ST |
| 44TH ST | G160 | BALTIMORE AVE | POWELTON AVE |
| 45TH ST | G077 | CHESTER AVE | BALTIMORE AVE |
| 46TH ST | G070 | BALTIMORE AVE | CEDAR AVE |
|  | G725 | CHESTER AVE | BALTIMORE AVE |
| 48TH ST | G062 | HAVERFORD AVE | LANCASTER AVE |
| 49TH ST | G520 | WOODLAND AVE | BALTIMORE AVE |
| 52ND ST | G071 | SPRINGFIELD AVE | WHITBY AVE |
| 54TH ST | G081 | JEFFERSON ST | CITY AVE |
| 57TH ST | G067 | BALTIMORE AVE | LANCASTER AVE |
|  | G529 | WHITBY AVE | BALTIMORE AVE |
| 58TH ST | G065 | LINDBERGH BLVD | HOFFMAN AVE |
| 59TH ST | G230 | LANSDOWNE AVE | LANCASTER AVE |
| 61ST ST | G095 | W PASSYUNK AVE | LINDBERGH BLVD |
| 63RD ST | G068 | CEMETERY AVE | LINDBERGH BLVD |
| 66TH AVE | G134 | STENTON AVE | N 02ND ST |
| 67TH ST | G207 | WOODLAND AVE | BUIST AVE |
| 70TH ST | G069 | ESSINGTON AVE | CITY BOUNDARY |

# Exhibit B



Philadelphia Roadway Network
as of 7/26/2022

**Category**

City Responsibility (Local Funded Network)

City Responsibility (Fairmount Park)

| Street | From | To |
|--------|------|-----|
| **PASCHALL AVE** | S 69TH ST | S 70TH ST |
| **S 70TH ST** | SAYBROOK AVE | PASCHALL AVE |
| **ELMWOOD AVE** | HOBSON ST | S 68TH ST |
| **WOODLAND AVE** | S 70TH ST | S 71ST ST |
| **S 71ST ST** | YOCUM ST | WOODLAND AVE |
| **LINMORE AVE** | S 69TH ST | S 70TH ST |
| **S 70TH ST** | PASCHALL AVE | LINMORE AVE |
| **BONNAFFON ST** | ELMWOOD AVE | BUIST AVE |
| **ELMWOOD AVE** | S 68TH ST | CARROLL ST |
| **YOCUM ST** | S 71ST ST | S 72ND ST |
| **SAYBROOK AVE** | S 70TH ST | S 71ST ST |
| **S 71ST ST** | WOODLAND AVE | SAYBROOK AVE |
| **WOODLAND AVE** | S 71ST ST | S 72ND ST |
| **HOBSON ST** | ELMWOOD AVE | BUIST AVE |
| **ELMWOOD AVE** | CARROLL ST | MASSEY ST |
| **GREENWAY AVE** | LLOYD ST | COBBS CREEK PKWY |
| **YOCUM ST** | S 72ND ST | LLOYD ST |
| **LLOYD ST** | GREENWAY AVE | YOCUM ST |
| **PASCHALL AVE** | S 70TH ST | S 71ST ST |
| **S 71ST ST** | SAYBROOK AVE | PASCHALL AVE |
| **HOBSON ST** | BUIST AVE | DICKS AVE |
| **S 72ND ST** | YOCUM ST | WOODLAND AVE |
| **S 68TH ST** | ELMWOOD AVE | BUIST AVE |
| **ELMWOOD AVE** | MASSEY ST | S 69TH ST |
| **CARROLL ST** | ELMWOOD AVE | BUIST AVE |
| **PASCHALL AVE** | S 71ST ST | S 72ND ST |
| **S 68TH ST** | BUIST AVE | DICKS AVE |
| **ELMWOOD AVE** | S 69TH ST | S 70TH ST |
| **WOODLAND AVE** | COBBS CREEK PKWY | COBBS CREEK PKWY |
| **CARROLL ST** | BUIST AVE | DICKS AVE |
| **WHEELER ST** | S 70TH ST | S 71ST ST |
| **ELMWOOD AVE** | S 70TH ST | HOLBROOK ST |
| **MASSEY ST** | BUIST AVE | DICKS AVE |
| **GRAYS AVE** | S 71ST ST | S 72ND ST |
| **S 70TH ST** | THEODORE ST | BUIST AVE |
| **ELMWOOD AVE** | HOLBROOK ST | S 71ST ST |
| **HOLBROOK ST** | ELMWOOD AVE | BUIST AVE |
| **S 71ST ST** | ELMWOOD AVE | THEODORE ST |
| **GRAYS AVE** | S 72ND ST | S 73RD ST |
| **ELMWOOD AVE** | S 71ST ST | S 72ND ST |
| **S 72ND ST** | GRAYS AVE | ELMWOOD AVE |
| **S 70TH ST** | BUIST AVE | DICKS AVE |
| **HOLBROOK ST** | BUIST AVE | DICKS AVE |
| **ELMWOOD AVE** | S 72ND ST | LLOYD ST |
| **THEODORE ST** | S 71ST ST | S 72ND ST |
| **ELMWOOD AVE** | LLOYD ST | S 73RD ST |

| | | |
|---|---|---|
| **W PASSYUNK AVE** | S 70TH ST | HOLBROOK ST |
| **W PASSYUNK AVE** | HOLBROOK ST | HOLBROOK ST |
| **W PASSYUNK AVE** | HOLBROOK ST | MUHFELD ST |
| **S 72ND ST** | THEODORE ST | BUIST AVE |
| **THEODORE ST** | S 72ND ST | STETLER ST |
| **S 70TH ST** | W PASSYUNK AVE | GROVERS AVE |
| **THEODORE ST** | STETLER ST | LLOYD ST |
| **LLOYD ST** | ELMWOOD AVE | THEODORE ST |
| **S 70TH ST** | GROVERS AVE | REEDBIRD PL |
| **GLENMORE AVE** | ISLAND AVE | DEAD END WEST |
| **STETLER ST** | THEODORE ST | BUIST AVE |
| **GROVERS AVE** | S 70TH ST | HOLBROOK ST |
| **S 73RD ST** | ELMWOOD AVE | W PASSYUNK AVE |
| **GROVERS AVE** | HOLBROOK ST | MUHFELD ST |
| **W PASSYUNK AVE** | S 73RD ST | ISLAND AVE |
| **S 71ST ST** | GUYER AVE | DOREL ST |
| **GROVERS AVE** | MUHFELD ST | S 71ST ST |
| **S 71ST ST** | DOREL ST | GROVERS AVE |
| **ELMWOOD AVE** | ISLAND AVE | ARDELL ST |
| **S 72ND ST** | W PASSYUNK AVE | DICKS AVE |
| **THEODORE ST** | BIALY ST | BERBRO ST |
| **ELMWOOD AVE** | ARDELL ST | MILAN ST |
| **GUYER AVE** | S 71ST ST | S 72ND ST |
| **S 72ND ST** | DICKS AVE | GUYER AVE |
| **ELMWOOD AVE** | S 74TH ST | ASHFORD ST |
| **GUYER AVE** | S 72ND ST | S 73RD ST |
| **S 73RD ST** | GUYER AVE | KINGLET PL |
| **S 72ND ST** | BRANT PL | PHOEBE PL |
| **ELMWOOD AVE** | CLAYMONT ST | ARCOLA ST |
| **ARCOLA ST** | WHEELER ST | ELMWOOD AVE |
| **CLAYMONT ST** | ELMWOOD AVE | ESTE AVE |
| **ELMWOOD AVE** | ARCOLA ST | S 76TH ST |
| **ELMWOOD AVE** | S 76TH ST | ROSELLA ST |
| **CHELWYNDE AVE** | ISLAND AVE | S 75TH ST |
| **S 75TH ST** | BUIST AVE | CHELWYNDE AVE |
| **ELMWOOD AVE** | ROSELLA ST | ROSELLA PL |
| **ULENA ST** | WHEELER ST | ELMWOOD AVE |
| **ESTE AVE** | CLAYMONT ST | S 76TH ST |
| **S 76TH ST** | DICKENS AVE | ESTE AVE |
| **ROSELLA PL** | ELMWOOD AVE | CUL DE SAC SOUTH |
| **S 76TH ST** | ESTE AVE | BUIST AVE |
| **CHELWYNDE AVE** | S 75TH ST | S 76TH ST |
| **S 76TH ST** | BUIST AVE | CHELWYNDE AVE |
| **DICKENS AVE** | S 76TH ST | S 77TH ST |
| **S 74TH ST** | BOREAL PL | HENSLOW PL |
| **S 76TH ST** | CHELWYNDE AVE | DICKS AVE |
| **S 76TH ST** | RAVEN PL | ISLAND AVE |
| **S 78TH ST** | MERCURY PL | BUIST AVE |

| | | |
|---|---|---|
| **BARTRAM AVE** | DELAWARE EXPY RAMP H | DELAWARE EXPY RAMP TP |
| **HARLEY PL** | S 85TH ST | S 86TH ST |
| **LUTHER PL** | S 85TH ST | S 86TH ST |
| **S 81ST ST** | MADISON AVE | DEAD END WEST |
| **CHELWYNDE AVE** | S 83RD ST | CUL DE SAC SOUTH |
| **LINDBERGH BLVD** | S 84TH ST | S 84TH ST |
| **LINDBERGH BLVD** | S 84TH ST | S 86TH ST |
| **GROVERS AVE** | S 82ND ST | DEAD END SOUTH |
| **CRATIN PL** | CUL DE SAC EAST | S 86TH ST |
| **S 83RD ST** | CHELWYNDE AVE | LINDBERGH BLVD |
| **S 86TH ST** | CHENEY PL | GIBSON PL |
| **S 86TH ST** | EASTWICK PL | MARIO LANZA BLVD |
| **CRATIN PL** | S 86TH ST | CUL DE SAC SOUTH |
| **S 82ND ST** | LINDBERGH BLVD | GROVERS AVE |
| **CRANE ST** | S 84TH ST | MARIO LANZA BLVD |
| **LINDBERGH BLVD** | LINDBERGH BLVD | S 84TH ST |
| **LINDBERGH BLVD** | LINDBERGH BLVD | S 84TH ST |
| **LINDBERGH BLVD** | S 82ND ST | LINDBERGH BLVD |
| **LINDBERGH BLVD** | S 82ND ST | LINDBERGH BLVD |
| **S 84TH ST** | BRUNSWICK PL | SUFFOLK PL |
| **S 84TH ST** | LINDBERGH BLVD | MADISON PL |
| **S 84TH ST** | MADISON PL | LYONS PL |
| **S 84TH ST** | LYONS PL | S 84TH ST |
| **INDUSTRIAL HWY** | CITY BOUNDARY | CITY BOUNDARY |
| **DELAWARE EXPY RAMP** | DELAWARE EXPY RAMP G | DELAWARE EXPY RAMP L |
| **DELAWARE EXPY RAMP** | DELAWARE EXPY RAMP L | SB DELAWARE EXPY |
| **DELAWARE EXPY RAMP TP** | BARTRAM AVE | DELAWARE EXPY RAMP TP |
| **LINDBERGH BLVD** | S 82ND ST | LINDBERGH BLVD |
| **LINDBERGH BLVD** | LINDBERGH BLVD | S 84TH ST |
| **DELAWARE EXPY RAMP G** | DELAWARE EXPY RAMP G | SB DELAWARE EXPY |
| **SB DELAWARE EXPY** | CITY BOUNDARY | DELAWARE EXPY RAMP TP |
| **AIRPORT RAMP K** | ARRIVALS RD | ARRIVALS RD |
| **DELAWARE EXPY RAMP L** | DELAWARE EXPY RAMP | DELAWARE EXPY RAMP H |
| **DELAWARE EXPY RAMP H** | DELAWARE EXPY RAMP L | BARTRAM AVE |
| **SB DELAWARE EXPY** | DELAWARE EXPY RAMP G | DELAWARE EXPY RAMP |
| **LINDBERGH BLVD** | LINDBERGH BLVD | LINDBERGH BLVD |
| **S 82ND ST** | GROVERS AVE | LYONS AVE |
| **BUIST AVE** | VERMEER PL | S 82ND ST |
| **VERMEER PL** | CUL DE SAC EAST | BUIST AVE |
| **LYONS AVE** | S 80TH ST | S 81ST ST |
| **LYONS AVE** | S 81ST ST | S 82ND ST |
| **S 81ST ST** | LYONS AVE | BRUNSWICK AVE |
| **CITY BOUNDARY** | CITY BOUNDARY | SB DELAWARE EXPY |
| **CITY BOUNDARY** | INDUSTRIAL HWY | CITY BOUNDARY |
| **TINICUM BLVD** | S 89TH ST | S 90TH ST |
| **S 88TH ST** | BARTRAM AVE | TINICUM BLVD |
| **S 89TH ST** | BARTRAM AVE | TINICUM BLVD |
| **S 90TH ST** | BARTRAM AVE | TINICUM BLVD |

| | | |
|---|---|---|
| **BARTRAM AVE** | S 88TH ST | S 89TH ST |
| **BARTRAM AVE** | S 89TH ST | S 90TH ST |
| **MARIO LANZA BLVD** | S 86TH ST | DEAD END SOUTH |
| **S 84TH ST** | S 84TH ST | S 84TH ST |
| **S 84TH ST** | S 84TH ST | S 84TH ST |
| **S 84TH ST** | S 84TH ST | S 84TH ST |
| **S 84TH ST** | S 84TH ST | CRANE ST |
| **S 84TH ST** | LINDBERGH BLVD | S 84TH ST |
| **RAMP F** | INDUSTRIAL HWY | RAMP F |
| **RAMP F** | RAMP F | DELAWARE EXPY RAMP |
| **MARIO LANZA BLVD** | S 81ST ST | CRANE ST |
| **S 84TH ST** | S 84TH ST | BARTRAM AVE |
| **CITY BOUNDARY** | CITY BOUNDARY | NB DELAWARE EXPY |
| **SB DELAWARE EXPY** | DELAWARE EXPY RAMP TP | DELAWARE EXPY RAMP G |
| **TINICUM BLVD** | BARTRAM AVE | S 88TH ST |
| **S 84TH ST** | CITY BOUNDARY | LINDBERGH BLVD |
| **NB DELAWARE EXPY** | CITY BOUNDARY | AIRPORT RAMP NB |
| **NB DELAWARE EXPY** | AIRPORT RAMP NB | DELAWARE EXPY RAMP |
| **AIRPORT RAMP NB** | NB DELAWARE EXPY | AIRPORT RAMP KK |
| **AIRPORT RAMP NB** | AIRPORT RAMP KK | AIRPORT RAMP LL |
| **AIRPORT RAMP KK** | AIRPORT RAMP NB | DELAWARE EXPY RAMP L |
| **AIRPORT RAMP LL** | DELAWARE EXPY RAMP L | AIRPORT RAMP NB |
| **AIRPORT RAMP LL** | AIRPORT RAMP NB | TINICUM ISLAND RD |
| **SUNFLOWER DR** | DEAD END SOUTH | MARIGOLD LN |
| **ARRIVALS RD** | AIRPORT RAMP K | INDUSTRIAL HWY |
| **DELAWARE EXPY RAMP G** | ARRIVALS RD | DELAWARE EXPY RAMP G |
| **DELAWARE EXPY RAMP G** | DEPARTURES RD | DELAWARE EXPY RAMP G |
| **DELAWARE EXPY RAMP** | DELAWARE EXPY RAMP | DELAWARE EXPY RAMP |
| **SCOTT WAY** | INDUSTRIAL HWY | TINICUM ISLAND RD |
| **BARTRAM AVE** | BARTRAM AVE | ARRIVALS RD |
| **AIRPORT RAMP LL** | TINICUM ISLAND RD | DEPARTURES RD |
| **ARRIVALS RD** | AIRPORT RAMP K | DELAWARE EXPY RAMP |
| **AIRPORT RAMP K** | AIRPORT RAMP KK | ARRIVALS RD |
| **ESCORT ST** | CUL DE SAC NORTH | EXECUTIVE AVE |
| **HOLSTEIN AVE** | S 78TH ST | BARTRAM AVE |
| **BARTRAM AVE** | HOLSTEIN AVE | ISLAND AVE |
| **PENROSE AVE** | PENROSE AVE | DELAWARE EXPY RAMP E |
| **PENROSE AVE** | DELAWARE EXPY RAMP E | SOUTH RD |
| **FORT MIFFLIN RD** | DEAD END SOUTH | HOG ISLAND RD |
| **MINGO AVE** | BARTRAM AVE | BARTRAM AVE |
| **MINGO AVE** | DEAD END NORTH | BARTRAM AVE |
| **DELAWARE EXPY RAMP** | PENROSE AVE | DELAWARE EXPY RAMP |
| **DELAWARE EXPY RAMP** | DELAWARE EXPY RAMP | DELAWARE EXPY RAMP G |
| **DELAWARE EXPY RAMP E** | PENROSE AVE | DELAWARE EXPY RAMP E |
| **DELAWARE EXPY RAMP** | NB DELAWARE EXPY | DELAWARE EXPY RAMP E |
| **SB DELAWARE EXPY** | DELAWARE EXPY RAMP B | NB DELAWARE EXPY |
| **PENROSE AVE** | PENROSE AVE | DELAWARE EXPY RAMP E |
| **BARTRAM AVE** | DELAWARE EXPY RAMP C | MINGO AVE |

| | | |
|---|---|---|
| **ISLAND AVE** | ESCORT ST | ENTERPRISE AVE |
| **ISLAND AVE** | ISLAND AVE | ISLAND AVE |
| **NB DELAWARE EXPY** | DELAWARE EXPY RAMP | DELAWARE EXPY RAMP C |
| **BARTRAM AVE** | MINGO AVE | ESSINGTON AVE |
| **BARTRAM AVE** | MINGO AVE | ESSINGTON AVE |
| **PENROSE FERRY RD** | HOG ISLAND RD | BARTRAM AVE |
| **ENTERPRISE AVE** | EXECUTIVE AVE | ISLAND AVE |
| **S 78TH ST** | BREWSTER AVE | HOLSTEIN AVE |
| **HOG ISLAND RD** | FORT MIFFLIN RD | CITY BOUNDARY |
| **SB DELAWARE EXPY** | DELAWARE EXPY RAMP | DELAWARE EXPY RAMP D |
| **SB DELAWARE EXPY** | DELAWARE EXPY RAMP | SB DELAWARE EXPY |
| **ISLAND AVE** | PENROSE AVE | PENROSE AVE |
| **ENTERPRISE AVE** | DELAWARE EXPY RAMP A | FORT MIFFLIN RD |
| **ENTERPRISE AVE** | FORT MIFFLIN RD | EXECUTIVE AVE |
| **PENROSE AVE** | DELAWARE EXPY RAMP E | ISLAND AVE |
| **PENROSE AVE** | SOUTH RD | ISLAND AVE |
| **ISLAND AVE** | DELAWARE EXPY RAMP G | PENROSE AVE |
| **ISLAND AVE** | PENROSE AVE | ESCORT ST |
| **ISLAND AVE** | BARTRAM AVE | DELAWARE EXPY RAMP G |
| **SB DELAWARE EXPY** | SB DELAWARE EXPY | DELAWARE EXPY RAMP |
| **NB DELAWARE EXPY** | DELAWARE EXPY RAMP | DELAWARE EXPY RAMP |
| **NB DELAWARE EXPY** | DELAWARE EXPY RAMP C | DELAWARE EXPY RAMP A |
| **SB DELAWARE EXPY** | DELAWARE EXPY RAMP D | DELAWARE EXPY RAMP B |
| **PIA WAY** | ESCORT ST | PRIVATE PROPERTY |
| **HOG ISLAND RD** | FORT MIFFLIN RD | TINICUM ISLAND RD |
| **TINICUM ISLAND RD** | SCOTT WAY | AIRPORT RAMP LL |
| **FORT MIFFLIN RD** | ENTERPRISE AVE | HOG ISLAND RD |
| **HOG ISLAND RD** | FORT MIFFLIN RD | CUL DE SAC EAST |
| **S 66TH ST** | CHESTER AVE | ALLMAN ST |
| **KINGSESSING AVE** | S 65TH ST | S 66TH ST |
| **S 66TH ST** | REGENT ST | KINGSESSING AVE |
| **CHESTER AVE** | S 66TH ST | S 67TH ST |
| **GREENWAY AVE** | S SIMPSON ST | S 65TH ST |
| **S 63RD ST** | SAYBROOK AVE | PASCHALL AVE |
| **S 67TH ST** | CHESTER AVE | REGENT ST |
| **GREENWAY AVE** | S 65TH ST | S DAGGETT ST |
| **GREENWAY AVE** | S DAGGETT ST | GOULD ST |
| **WOODLAND AVE** | S 64TH ST | S SIMPSON ST |
| **SAYBROOK AVE** | S 63RD ST | S 64TH ST |
| **S 64TH ST** | WOODLAND AVE | SAYBROOK AVE |
| **GREENWAY AVE** | GOULD ST | S 66TH ST |
| **S 66TH ST** | UPLAND ST | GREENWAY AVE |
| **S 65TH ST** | GREENWAY AVE | WOODLAND AVE |
| **PASCHALL AVE** | S 63RD ST | S 64TH ST |
| **GREENWAY AVE** | S 66TH ST | SHIELDS ST |
| **S 68TH ST** | CHESTER AVE | REGENT ST |
| **UPLAND ST** | S 66TH ST | S 67TH ST |
| **WOODLAND AVE** | S 65TH ST | S DAGGETT ST |

| | | |
|---|---|---|
| **S DAGGETT ST** | GREENWAY AVE | WOODLAND AVE |
| **S 65TH ST** | WOODLAND AVE | SAYBROOK AVE |
| **S 66TH ST** | GREENWAY AVE | YOCUM ST |
| **WOODLAND AVE** | S DAGGETT ST | GOULD ST |
| **GOULD ST** | GREENWAY AVE | WOODLAND AVE |
| **GREENWAY AVE** | SHIELDS ST | S 67TH ST |
| **S 67TH ST** | UPLAND ST | GREENWAY AVE |
| **UPLAND ST** | S 67TH ST | BONNAFFON ST |
| **SHIELDS ST** | GREENWAY AVE | YOCUM ST |
| **WOODLAND AVE** | GOULD ST | S 66TH ST |
| **S 66TH ST** | YOCUM ST | WOODLAND AVE |
| **PASCHALL AVE** | S 64TH ST | S 65TH ST |
| **S 65TH ST** | GESNER ST | PASCHALL AVE |
| **S 64TH ST** | GLENMORE AVE | GRAYS AVE |
| **YOCUM ST** | S 66TH ST | SHIELDS ST |
| **SHIELDS ST** | YOCUM ST | YOCUM ST |
| **SAYBROOK AVE** | S 65TH ST | S 66TH ST |
| **S 66TH ST** | WOODLAND AVE | SAYBROOK AVE |
| **GREENWAY AVE** | S 67TH ST | BONNAFFON ST |
| **BONNAFFON ST** | UPLAND ST | GREENWAY AVE |
| **WOODLAND AVE** | S 66TH ST | SHIELDS ST |
| **SHIELDS ST** | YOCUM ST | WOODLAND AVE |
| **UPLAND ST** | BONNAFFON ST | S 68TH ST |
| **S 67TH ST** | GREENWAY AVE | YOCUM ST |
| **S 69TH ST** | CHESTER AVE | REGENT ST |
| **GESNER ST** | S 65TH ST | S 66TH ST |
| **S 66TH ST** | SAYBROOK AVE | GESNER ST |
| **GLENMORE AVE** | S 64TH ST | S 65TH ST |
| **PASCHALL AVE** | S 65TH ST | S 66TH ST |
| **S 66TH ST** | GESNER ST | PASCHALL AVE |
| **WOODLAND AVE** | SHIELDS ST | S 67TH ST |
| **S 67TH ST** | YOCUM ST | WOODLAND AVE |
| **GREENWAY AVE** | BONNAFFON ST | S 68TH ST |
| **S 68TH ST** | UPLAND ST | GREENWAY AVE |
| **S 65TH ST** | GLENMORE AVE | GRAYS AVE |
| **LINMORE AVE** | S 65TH ST | S 66TH ST |
| **WOODLAND AVE** | S 67TH ST | BONNAFFON ST |
| **PASCHALL AVE** | S 66TH ST | SHIELDS ST |
| **SHIELDS ST** | WOODLAND AVE | PASCHALL AVE |
| **GREENWAY AVE** | S 68TH ST | AIKENS ST |
| **AIKENS ST** | UPLAND ST | GREENWAY AVE |
| **S 68TH ST** | GREENWAY AVE | YOCUM ST |
| **UPLAND ST** | AIKENS ST | S 69TH ST |
| **S 69TH ST** | KINGSESSING AVE | UPLAND ST |
| **WOODLAND AVE** | BONNAFFON ST | HOBSON ST |
| **S 65TH ST** | WHEELER ST | REEDLAND ST |
| **GLENMORE AVE** | S 65TH ST | S 66TH ST |
| **PASCHALL AVE** | SHIELDS ST | S 67TH ST |

| | | |
|---|---|---|
| **S 67TH ST** | WOODLAND AVE | PASCHALL AVE |
| **WOODLAND AVE** | HOBSON ST | S 68TH ST |
| **S 68TH ST** | YOCUM ST | WOODLAND AVE |
| **GRAYS AVE** | S 65TH ST | S 66TH ST |
| **S 66TH ST** | GLENMORE AVE | GRAYS AVE |
| **GREENWAY AVE** | AIKENS ST | LARRY ST |
| **S 69TH ST** | UPLAND ST | GREENWAY AVE |
| **S 67TH ST** | PASCHALL AVE | LINMORE AVE |
| **PASCHALL AVE** | S 67TH ST | BONNAFFON ST |
| **BONNAFFON ST** | WOODLAND AVE | PASCHALL AVE |
| **WHEELER ST** | S 65TH ST | S 66TH ST |
| **WOODLAND AVE** | S 68TH ST | LARRY ST |
| **PASCHALL AVE** | BONNAFFON ST | HOBSON ST |
| **HOBSON ST** | WOODLAND AVE | PASCHALL AVE |
| **PASCHALL AVE** | HOBSON ST | S 68TH ST |
| **S 68TH ST** | WOODLAND AVE | PASCHALL AVE |
| **GREENWAY AVE** | LARRY ST | S 70TH ST |
| **S 70TH ST** | UPLAND ST | GREENWAY AVE |
| **WOODLAND AVE** | LARRY ST | S 69TH ST |
| **S 66TH ST** | ELMWOOD AVE | THEODORE ST |
| **LINMORE AVE** | S 67TH ST | S 68TH ST |
| **UPLAND ST** | S 70TH ST | S 71ST ST |
| **S 69TH ST** | WOODLAND AVE | SAYBROOK AVE |
| **ELMWOOD AVE** | S 66TH ST | SHIELDS ST |
| **PASCHALL AVE** | S 68TH ST | S 69TH ST |
| **S 69TH ST** | SAYBROOK AVE | PASCHALL AVE |
| **ELMWOOD AVE** | SHIELDS ST | S 67TH ST |
| **WOODLAND AVE** | S 69TH ST | S 70TH ST |
| **S 70TH ST** | GREENWAY AVE | WOODLAND AVE |
| **GREENWAY AVE** | S 70TH ST | S 71ST ST |
| **S 71ST ST** | UPLAND ST | GREENWAY AVE |
| **ELMWOOD AVE** | S 67TH ST | BONNAFFON ST |
| **S 69TH ST** | PASCHALL AVE | LINMORE AVE |
| **SAYBROOK AVE** | S 69TH ST | S 70TH ST |
| **S 70TH ST** | WOODLAND AVE | SAYBROOK AVE |
| **S SIMPSON ST** | GREENWAY AVE | WOODLAND AVE |
| **S 66TH ST** | ALLMAN ST | REGENT ST |
| **SAYBROOK AVE** | S 64TH ST | S 65TH ST |
| **PLOVER ST** | MEDRICK PL | TANAGER ST |
| **PLOVER ST** | TANAGER ST | SANDPIPER PL |
| **S 71ST ST** | BUIST AVE | DICKS AVE |
| **S 71ST ST** | THEODORE ST | BUIST AVE |
| **W PASSYUNK AVE** | S 72ND ST | BUIST AVE |
| **W PASSYUNK AVE** | MUHFELD ST | DICKS AVE |
| **S 71ST ST** | DICKS AVE | GUYER AVE |
| **W PASSYUNK AVE** | LLOYD ST | S 73RD ST |
| **W PASSYUNK AVE** | STETLER ST | LLOYD ST |
| **LLOYD ST** | THEODORE ST | W PASSYUNK AVE |

| | | |
|---|---|---|
| S 72ND ST | BUIST AVE | W PASSYUNK AVE |
| LARRY ST | S 70TH ST | KINGSESSING AVE |
| LARRY ST | KINGSESSING AVE | GREENWAY AVE |
| BONNAFFON ST | BUIST AVE | DICKS AVE |
| S 67TH ST | COBBS CREEK PKWY | BEAUMONT ST |
| S 67TH ST | DEAD END WEST | UPLAND ST |
| PASCHALL AVE | LLOYD ST | ISLAND AVE |
| PASCHALL AVE | S 72ND ST | LLOYD ST |
| LLOYD ST | SAYBROOK AVE | PASCHALL AVE |
| S 72ND ST | SHEARWATER PL | HUMMINGBIRD PL |
| S 80TH ST | MARS PL | BUIST AVE |
| MALLARD PL | S 72ND ST | CUL DE SAC SOUTH |
| LINDBERGH BLVD | S 80TH ST | S 82ND ST |
| LINDBERGH BLVD | S 80TH ST | S 82ND ST |
| S 80TH ST | CUL DE SAC WEST | MARS PL |
| S 75TH ST | DEAD END WEST | S 75TH ST |
| S 75TH ST | S 75TH ST | ELMWOOD AVE |
| ASHFORD ST | DEAD END WEST | ELMWOOD AVE |
| BELLFORD ST | DEAD END WEST | ELMWOOD AVE |
| S 74TH ST | WHEELER ST | ELMWOOD AVE |
| ARDELL ST | WHEELER ST | ELMWOOD AVE |
| MILAN ST | WHEELER ST | ELMWOOD AVE |
| S 75TH ST | ELMWOOD AVE | ESTE AVE |
| ESTE AVE | S 75TH ST | CLAYMONT ST |
| ELMWOOD AVE | BELLFORD ST | S 75TH ST |
| ELMWOOD AVE | ASHFORD ST | BELLFORD ST |
| ASHFORD ST | ELMWOOD AVE | BUIST AVE |
| S 74TH ST | ELMWOOD AVE | ISLAND AVE |
| S 75TH ST | ESTE AVE | BUIST AVE |
| CHELWYNDE AVE | BERBRO ST | DICKS AVE |
| THEODORE ST | BERBRO ST | ISLAND AVE |
| BIALY ST | BUIST AVE | GARMAN ST |
| BERBRO ST | BUIST AVE | GARMAN ST |
| BIALY ST | GARMAN ST | CHELWYNDE AVE |
| BERBRO ST | GARMAN ST | CHELWYNDE AVE |
| BIALY ST | CHELWYNDE AVE | DICKS AVE |
| TANAGER ST | PLOVER ST | ISLAND AVE |
| TANAGER ST | ISLAND AVE | ISLAND AVE |
| CHELWYNDE AVE | S 77TH ST | HERMES PL |
| CHELWYNDE AVE | S 80TH ST | CAESAR PL |
| MERCURY PL | S 78TH ST | MARS PL |
| ORPHEUS PL | CUL DE SAC NORTH | S 78TH ST |
| MERGANSER PL | CUL DE SAC EAST | S 74TH ST |
| HENSLOW PL | S 74TH ST | CUL DE SAC WEST |
| PEREGRINE PL | S 74TH ST | CUL DE SAC WEST |
| BERBRO ST | THEODORE ST | BUIST AVE |
| GARMAN ST | BIALY ST | BERBRO ST |
| HOLBROOK ST | DICKS AVE | W PASSYUNK AVE |

| | | |
|---|---|---|
| **GARMAN ST** | S 69TH ST | SYLMAR ST |
| **CHELWYNDE AVE** | S 69TH ST | SYLMAR ST |
| **REEDLAND ST** | S 70TH ST | S 71ST ST |
| **SAYBROOK AVE** | LLOYD ST | ISLAND AVE |
| **YOCUM ST** | S 68TH ST | DEAD END SOUTH |
| **YOCUM ST** | S 67TH ST | S 68TH ST |
| **YOCUM ST** | SHIELDS ST | S 67TH ST |
| **CHESTER AVE** | S 70TH ST | COBBS CREEK PKWY |
| **S 68TH ST** | COBBS CREEK PKWY | TRINITY ST |
| **S 67TH ST** | BEAUMONT ST | WINDSOR ST |
| **CHESTER AVE** | S 68TH ST | S 69TH ST |
| **S 68TH ST** | REGENT ST | KINGSESSING AVE |
| **UPLAND ST** | S 68TH ST | AIKENS ST |
| **S 72ND ST** | WOODLAND AVE | SAYBROOK AVE |
| **LLOYD ST** | WOODLAND AVE | SAYBROOK AVE |
| **S 66TH ST** | PASCHALL AVE | LINMORE AVE |
| **S 66TH ST** | GRAYS AVE | WHEELER ST |
| **S 66TH ST** | WHEELER ST | REEDLAND ST |
| **S 66TH ST** | REEDLAND ST | ELMWOOD AVE |
| **SHIELDS ST** | ELMWOOD AVE | BUIST AVE |
| **MASSEY ST** | ELMWOOD AVE | BUIST AVE |
| **S 69TH ST** | ELMWOOD AVE | THEODORE ST |
| **S 69TH ST** | DICKS AVE | GUYER AVE |
| **S 69TH ST** | BUIST AVE | GARMAN ST |
| **S 69TH ST** | GARMAN ST | CHELWYNDE AVE |
| **S 69TH ST** | CHELWYNDE AVE | DICKS AVE |
| **S 71ST ST** | REEDLAND ST | ELMWOOD AVE |
| **S 71ST ST** | WHEELER ST | REEDLAND ST |
| **S 71ST ST** | GRAYS AVE | WHEELER ST |
| **S 71ST ST** | KINGSESSING AVE | UPLAND ST |
| **UPLAND ST** | S 71ST ST | ALLMAN ST |
| **LARRY ST** | GREENWAY AVE | WOODLAND AVE |
| **MEADOWLARK PL** | S 73RD ST | CUL DE SAC WEST |
| **SATURN PL** | S 78TH ST | CUL DE SAC SOUTH |
| **VENUS PL** | S 78TH ST | CUL DE SAC SOUTH |
| **POMPEY PL** | S 80TH ST | CUL DE SAC WEST |
| **JAY PL** | S 76TH ST | CUL DE SAC SOUTH |
| **DELPHI PL** | CUL DE SAC EAST | S 78TH ST |
| **OLYMPUS PL** | CUL DE SAC EAST | S 78TH ST |
| **JASON PL** | CUL DE SAC EAST | S 78TH ST |
| **S 80TH ST** | GROVERS AVE | MADISON AVE |
| **BUNTING PL** | S 73RD ST | CUL DE SAC WEST |
| **KINGLET PL** | S 73RD ST | CUL DE SAC WEST |
| **SANDPIPER PL** | CUL DE SAC NORTH | PLOVER ST |
| **BUIST AVE** | ISLAND AVE | ASHFORD ST |
| **BUIST AVE** | BELLFORD ST | S 75TH ST |
| **BUIST AVE** | S 75TH ST | S 76TH ST |
| **BUIST AVE** | S 77TH ST | S 78TH ST |

| | | |
|---|---|---|
| **BUIST AVE** | S 78TH ST | S 80TH ST |
| **BUIST AVE** | S 80TH ST | APOLLO PLZ |
| **BUIST AVE** | ASHFORD ST | BELLFORD ST |
| **DOTHAN PLZ** | DICKS AVE | DOTHAN PLZ |
| **LAPWING PL** | S 74TH ST | CUL DE SAC SOUTH |
| **LONGSPUR PL** | CUL DE SAC EAST | S 74TH ST |
| **GANNET PL** | S 72ND ST | CUL DE SAC SOUTH |
| **SHEARWATER PL** | S 72ND ST | CUL DE SAC SOUTH |
| **PHOEBE PL** | S 72ND ST | CUL DE SAC EAST |
| **BOREAL PL** | CUL DE SAC EAST | S 74TH ST |
| **SANDERLING PL** | CUL DE SAC EAST | HENSLOW PL |
| **HUMMINGBIRD PL** | S 72ND ST | CUL DE SAC EAST |
| **MARS PL** | MERCURY PL | S 80TH ST |
| **MARS PL** | S 80TH ST | ANGELO PL |
| **APOLLO PLZ** | BUIST AVE | CUL DE SAC EAST |
| **CAESAR PL** | S 80TH ST | CUL DE SAC EAST |
| **MIDIS PL** | DELPHI PL | CUL DE SAC EAST |
| **HERMES PL** | CHELWYNDE AVE | CUL DE SAC EAST |
| **ISLAND AVE** | SUFFOLK AVE | LINDBERGH BLVD |
| **ISLAND AVE** | S 76TH ST | LINDBERGH BLVD |
| **MUHFELD ST** | W PASSYUNK AVE | GROVERS AVE |
| **MUHFELD ST** | BUIST AVE | DICKS AVE |
| **TRINITY ST** | S 67TH ST | S 68TH ST |
| **SYLMAR ST** | BUIST AVE | GARMAN ST |
| **SYLMAR ST** | GARMAN ST | CHELWYNDE AVE |
| **SYLMAR ST** | CHELWYNDE AVE | DICKS AVE |
| **SYLMAR ST** | DICKS AVE | DEAD END EAST |
| **REGENT ST** | S 66TH ST | S 67TH ST |
| **REGENT ST** | S 67TH ST | S 68TH ST |
| **REGENT ST** | S 68TH ST | S 69TH ST |
| **CENTAUR PL** | CUL DE SAC SOUTH | S 78TH ST |
| **RAVEN PL** | S 76TH ST | CUL DE SAC SOUTH |
| **MADISON AVE** | S 80TH ST | S 81ST ST |
| **MEDRICK PL** | CUL DE SAC NORTH | PLOVER ST |
| **S 68TH ST** | PASCHALL AVE | LINMORE AVE |
| **S 68TH ST** | LINMORE AVE | DEAD END SOUTH |
| **DICKS AVE** | CARROLL ST | MASSEY ST |
| **DICKS AVE** | S 69TH ST | SYLMAR ST |
| **DICKS AVE** | SYLMAR ST | S 70TH ST |
| **DICKS AVE** | S 70TH ST | HOLBROOK ST |
| **DICKS AVE** | S 72ND ST | S 72ND ST |
| **DICKS AVE** | S 72ND ST | LLOYD ST |
| **DICKS AVE** | LLOYD ST | S 73RD ST |
| **DICKS AVE** | HOLBROOK ST | MUHFELD ST |
| **DICKS AVE** | BIALY ST | CHELWYNDE AVE |
| **DICKS AVE** | DOTHAN PLZ | DOTHAN PLZ |
| **S 75TH ST** | CHELWYNDE AVE | DOTHAN PLZ |
| **DICKS AVE** | DOTHAN PLZ | S 76TH ST |

| | | |
|---|---|---|
| DICKS AVE | CHELWYNDE AVE | ISLAND AVE |
| DICKS AVE | ISLAND AVE | ISLAND AVE |
| ISLAND AVE | BUIST AVE | DICKS AVE |
| DICKS AVE | ISLAND AVE | CHELWYNDE AVE |
| ISLAND AVE | DICKS AVE | DICKS AVE |
| DICKS AVE | S 73RD ST | BIALY ST |
| DICKS AVE | MASSEY ST | S 69TH ST |
| TURNSTONE PL | CUL DE SAC NORTH | ISLAND AVE |
| ISLAND AVE | PLOVER ST | TANAGER ST |
| ISLAND AVE | TANAGER ST | TURNSTONE PL |
| ISLAND AVE | LINDBERGH BLVD | LINDBERGH BLVD |
| WHEELER ST | CLAYMONT ST | ARCOLA ST |
| WHEELER ST | ROSELLA ST | ULENA ST |
| ROSELLA ST | WHEELER ST | ELMWOOD AVE |
| CLAYMONT ST | WHEELER ST | ELMWOOD AVE |
| WHEELER ST | ISLAND AVE | WHEELER ST |
| WHEELER ST | MILAN ST | S 74TH ST |
| WHEELER ST | WHEELER ST | ARDELL ST |
| WHEELER ST | ARDELL ST | MILAN ST |
| POMPEY PL | PHILLIPS TER | S 80TH ST |
| MARIO LANZA BLVD | LINDBERGH BLVD | LINDBERGH BLVD |
| KINGSESSING AVE | LARRY ST | S 70TH ST |
| KINGSESSING AVE | S 70TH ST | S 71ST ST |
| KINGSESSING AVE | S 69TH ST | LARRY ST |
| KINGSESSING AVE | S 68TH ST | S 69TH ST |
| CHESTER AVE | S 67TH ST | S 68TH ST |
| S 66TH ST | REGENT ST | REGENT ST |
| S 68TH ST | KINGSESSING AVE | UPLAND ST |
| S 72ND ST | PASCHALL AVE | GRAYS AVE |
| S 72ND ST | SAYBROOK AVE | PASCHALL AVE |
| S 67TH ST | WINDSOR ST | TRINITY ST |
| S 71ST ST | PASCHALL AVE | GRAYS AVE |
| HOLBROOK ST | W PASSYUNK AVE | GROVERS AVE |
| S 80TH ST | POMPEY PL | LINDBERGH BLVD |
| CHESTER AVE | S 69TH ST | S 70TH ST |
| S 67TH ST | TRINITY ST | BELMAR ST |
| DICKS AVE | S 71ST ST | S 72ND ST |
| THEODORE ST | S 69TH ST | S 70TH ST |
| ISLAND AVE | TANAGER ST | S 76TH ST |
| ISLAND AVE | ISLAND AVE | LINDBERGH BLVD |
| ISLAND AVE | LINDBERGH BLVD | ISLAND AVE |
| ISLAND AVE | LINDBERGH BLVD | ISLAND AVE |
| DOTHAN PLZ | DOTHAN PLZ | DICKS AVE |
| CAESAR PL | CHELWYNDE AVE | CUL DE SAC EAST |
| S 72ND ST | HUMMINGBIRD PL | LINDBERGH BLVD |
| ESTE AVE | DEAD END NORTH | S 77TH ST |
| S 77TH ST | ESTE AVE | BUIST AVE |
| ELMWOOD AVE | S 74TH ST | S 74TH ST |

| | | |
|---|---|---|
| ISLAND AVE | LINDBERGH BLVD | LINDBERGH BLVD |
| ISLAND AVE | LINDBERGH BLVD | LINDBERGH BLVD |
| S 80TH ST | LINDBERGH BLVD | LINDBERGH BLVD |
| S 80TH ST | LINDBERGH BLVD | LINDBERGH BLVD |
| S 80TH ST | LINDBERGH BLVD | LINDBERGH BLVD |
| LINDBERGH BLVD | S 78TH ST | S 80TH ST |
| S 80TH ST | LINDBERGH BLVD | GROVERS AVE |
| LINDBERGH BLVD | MARIO LANZA BLVD | S 80TH ST |
| LINDBERGH BLVD | ISLAND AVE | S 78TH ST |
| S 78TH ST | LINDBERGH BLVD | LINDBERGH BLVD |
| ALLMAN ST | DEAD END NORTH | UPLAND ST |
| UPLAND ST | ALLMAN ST | COBBS CREEK PKWY |
| PHILLIPS TER | POMPEY PL | CUL DE SAC EAST |
| S 74TH ST | LINDBERGH BLVD | LINDBERGH BLVD |
| S 74TH ST | MERGANSER PL | LINDBERGH BLVD |
| DICKS AVE | S 76TH ST | DOTHAN TER |
| DOTHAN TER | DICKS AVE | CUL DE SAC EAST |
| CHEIRON PL | CHELWYNDE AVE | CUL DE SAC EAST |
| CHELWYNDE AVE | S 78TH ST | CHEIRON PL |
| S 71ST ST | UPLAND ST | UPLAND ST |
| REGENT ST | S 69TH ST | DEAD END WEST |
| REGENT ST | DEAD END EAST | S 70TH ST |
| TANAGER ST | ISLAND AVE | ISLAND AVE |
| S 71ST ST | S 70TH ST | KINGSESSING AVE |
| ISLAND AVE | ISLAND AVE | SUFFOLK AVE |
| SUFFOLK AVE | SUFFOLK AVE | ISLAND AVE |
| SUFFOLK AVE | LINDBERGH BLVD | SUFFOLK AVE |
| SUFFOLK AVE | SUFFOLK AVE | ISLAND AVE |
| REDWING PL | CUL DE SAC WEST | REDWING PL |
| REDWING PL | REDWING PL | PLOVER ST |
| SAYBROOK AVE | S 72ND ST | LLOYD ST |
| GREENWAY AVE | S 71ST ST | S 72ND ST |
| GREENWAY AVE | GREENWAY AVE | LLOYD ST |
| GREENWAY AVE | S 72ND ST | GREENWAY AVE |
| ISLAND AVE | ISLAND AVE | DICKS AVE |
| DICKS AVE | DICKS AVE | S 71ST ST |
| DICKS AVE | MUHFELD ST | DICKS AVE |
| S SMEDLEY ST | OREGON AVE | S SMEDLEY ST |
| JOHNSTON ST | S 19TH ST | S 20TH ST |
| PACKER AVE | S SMEDLEY ST | S 17TH ST |
| PACKER AVE | S 16TH ST | S SMEDLEY ST |
| PACKER AVE | S SYDENHAM ST | S 16TH ST |
| PACKER AVE | S 15TH ST | S SYDENHAM ST |
| SCHLEY ST | S 19TH ST | S UBER ST |
| LANVALE PL | LANVALE PL | CUL DE SAC WEST |
| CROATAN PL | CROATAN PL | S 17TH ST |
| BOISE PL | BOISE PL | CUL DE SAC WEST |
| FORRESTAL ST | HALSEY PL | OLYMPIA PL |

| | | |
|---|---|---|
| **FORRESTAL ST** | DENFELD PL | HALSEY PL |
| **FORRESTAL ST** | BOISE PL | DENFELD PL |
| **FORRESTAL ST** | S 18TH ST | BOISE PL |
| **HALSEY PL** | FORRESTAL ST | CUL DE SAC SOUTH |
| **LEYTE PL** | FORRESTAL ST | CUL DE SAC SOUTH |
| **HULSEMAN ST** | S 18TH ST | DENFELD PL |
| **HARTRANFT ST** | S 18TH ST | S 20TH ST |
| **PACKER AVE** | S 17TH ST | S 17TH ST |
| **PACKER AVE** | S 17TH ST | S COLORADO ST |
| **S 18TH ST** | FORRESTAL ST | S 18TH ST |
| **S 18TH ST** | S 18TH ST | S 18TH ST |
| **HARTRANFT ST** | CHAUCER ST | S SMEDLEY ST |
| **HARTRANFT ST** | S SMEDLEY ST | S 17TH ST |
| **HARTRANFT ST** | S BROAD ST | S SYDENHAM ST |
| **HARTRANFT ST** | S SYDENHAM ST | CHAUCER ST |
| **NORWITCH DR** | CUL DE SAC NORTH | S 67TH ST |
| **BREWSTER AVE** | S 74TH ST | S 76TH ST |
| **S 76TH ST** | BREWSTER AVE | HOLSTEIN AVE |
| **BREWSTER AVE** | S 76TH ST | S 78TH ST |
| **SHUNK ST** | S LAMBERT ST | S 21ST ST |
| **SHUNK ST** | S 20TH ST | S LAMBERT ST |
| **SHUNK ST** | S GARNET ST | S 20TH ST |
| **S 19TH ST** | PORTER ST | SHUNK ST |
| **SHUNK ST** | S 19TH ST | S GARNET ST |
| **SHUNK ST** | S CLEVELAND ST | S 19TH ST |
| **SHUNK ST** | S 18TH ST | S CLEVELAND ST |
| **SHUNK ST** | S BOUVIER ST | S 18TH ST |
| **SHUNK ST** | S COLORADO ST | S BOUVIER ST |
| **SHUNK ST** | S COLORADO ST | S COLORADO ST |
| **S 17TH ST** | PORTER ST | SHUNK ST |
| **SHUNK ST** | S 17TH ST | S COLORADO ST |
| **SHUNK ST** | S CHADWICK ST | S 17TH ST |
| **SHUNK ST** | S BANCROFT ST | S CHADWICK ST |
| **SHUNK ST** | S 16TH ST | S BANCROFT ST |
| **SHUNK ST** | S MOLE ST | S 16TH ST |
| **SHUNK ST** | S HICKS ST | S MOLE ST |
| **SHUNK ST** | S 15TH ST | S HICKS ST |
| **SHUNK ST** | S CARLISLE ST | S 15TH ST |
| **SHUNK ST** | S ROSEWOOD ST | S CARLISLE ST |
| **SHUNK ST** | S BROAD ST | S ROSEWOOD ST |
| **S 19TH ST** | SHUNK ST | OREGON AVE |
| **S 17TH ST** | SHUNK ST | OREGON AVE |
| **S 19TH ST** | OREGON AVE | JOHNSTON ST |
| **S CLEVELAND ST** | OREGON AVE | JOHNSTON ST |
| **JOHNSTON ST** | S CLEVELAND ST | S 19TH ST |
| **JOHNSTON ST** | S 18TH ST | S CLEVELAND ST |
| **JOHNSTON ST** | S COLORADO ST | S 18TH ST |
| **S 17TH ST** | OREGON AVE | JOHNSTON ST |

| | | |
|---|---|---|
| **JOHNSTON ST** | S 17TH ST | S COLORADO ST |
| **S 17TH ST** | JOHNSTON ST | STOCKER ST |
| **S 19TH ST** | JOHNSTON ST | BIGLER ST |
| **BIGLER ST** | S SMEDLEY ST | S 17TH ST |
| **BIGLER ST** | S 16TH ST | S SMEDLEY ST |
| **BIGLER ST** | S SYDENHAM ST | S 16TH ST |
| **BIGLER ST** | S 15TH ST | S SYDENHAM ST |
| **BIGLER ST** | S CARLISLE ST | S 15TH ST |
| **BIGLER ST** | S BROAD ST | S BROAD ST |
| **BIGLER ST** | S 17TH ST | W MOYAMENSING AVE |
| **PORTER ST** | S 17TH ST | S COLORADO ST |
| **PORTER ST** | S CHADWICK ST | S 17TH ST |
| **PORTER ST** | S BANCROFT ST | S CHADWICK ST |
| **PORTER ST** | S 16TH ST | S BANCROFT ST |
| **PORTER ST** | S MOLE ST | S 16TH ST |
| **PORTER ST** | S HICKS ST | S MOLE ST |
| **PORTER ST** | S 15TH ST | S HICKS ST |
| **PORTER ST** | S CARLISLE ST | S 15TH ST |
| **PORTER ST** | S ROSEWOOD ST | S CARLISLE ST |
| **PORTER ST** | S BROAD ST | S ROSEWOOD ST |
| **S COLORADO ST** | PORTER ST | SHUNK ST |
| **S CHADWICK ST** | PORTER ST | SHUNK ST |
| **S 16TH ST** | PORTER ST | SHUNK ST |
| **S HICKS ST** | PORTER ST | SHUNK ST |
| **S ROSEWOOD ST** | PORTER ST | SHUNK ST |
| **S 16TH ST** | SHUNK ST | OREGON AVE |
| **S ROSEWOOD ST** | SHUNK ST | OREGON AVE |
| **S COLORADO ST** | OREGON AVE | S COLORADO ST |
| **S HICKS ST** | SHUNK ST | OREGON AVE |
| **S COLORADO ST** | S COLORADO ST | S COLORADO ST |
| **S COLORADO ST** | S COLORADO ST | JOHNSTON ST |
| **S BANCROFT ST** | PORTER ST | SHUNK ST |
| **S MOLE ST** | PORTER ST | SHUNK ST |
| **S 15TH ST** | PORTER ST | SHUNK ST |
| **S CARLISLE ST** | PORTER ST | SHUNK ST |
| **S BOUVIER ST** | SHUNK ST | OREGON AVE |
| **S COLORADO ST** | SHUNK ST | OREGON AVE |
| **S BANCROFT ST** | SHUNK ST | OREGON AVE |
| **S MOLE ST** | SHUNK ST | OREGON AVE |
| **S 15TH ST** | SHUNK ST | OREGON AVE |
| **S CARLISLE ST** | SHUNK ST | OREGON AVE |
| **S 15TH ST** | W MOYAMENSING AVE | BIGLER ST |
| **S CHADWICK ST** | SHUNK ST | OREGON AVE |
| **W MOYAMENSING AVE** | S BROAD ST | OREGON AVE |
| **S CLEVELAND ST** | PORTER ST | SHUNK ST |
| **STOCKER ST** | S 17TH ST | S 18TH ST |
| **S LAMBERT ST** | PORTER ST | SHUNK ST |
| **S 20TH ST** | PORTER ST | SHUNK ST |

| | | |
|---|---|---|
| **S GARNET ST** | PORTER ST | SHUNK ST |
| **S 20TH ST** | SHUNK ST | OREGON AVE |
| **S 18TH ST** | OREGON AVE | JOHNSTON ST |
| **S 18TH ST** | JOHNSTON ST | STOCKER ST |
| **S 18TH ST** | STOCKER ST | BARBARA ST |
| **S 18TH ST** | BARBARA ST | BIGLER ST |
| **S 18TH ST** | SHUNK ST | OREGON AVE |
| **PORTER ST** | S LAMBERT ST | S 21ST ST |
| **PORTER ST** | S LAMBERT ST | S LAMBERT ST |
| **PORTER ST** | S WOODSTOCK ST | S LAMBERT ST |
| **PORTER ST** | S 20TH ST | S WOODSTOCK ST |
| **PORTER ST** | S OPAL ST | S 20TH ST |
| **PORTER ST** | S GARNET ST | S OPAL ST |
| **PORTER ST** | S GARNET ST | S GARNET ST |
| **PORTER ST** | S 19TH ST | S GARNET ST |
| **PORTER ST** | S CLEVELAND ST | S 19TH ST |
| **PORTER ST** | S 18TH ST | S CLEVELAND ST |
| **SHUNK ST** | S 21ST ST | S 22ND ST |
| **S 17TH ST** | W MOYAMENSING AVE | BIGLER ST |
| **S SYDENHAM ST** | W MOYAMENSING AVE | BIGLER ST |
| **S 17TH ST** | BIGLER ST | POLLOCK ST |
| **S SMEDLEY ST** | BIGLER ST | POLLOCK ST |
| **S SYDENHAM ST** | BIGLER ST | POLLOCK ST |
| **S 16TH ST** | W MOYAMENSING AVE | BIGLER ST |
| **S CLEVELAND ST** | W MOYAMENSING AVE | POLLOCK ST |
| **S 16TH ST** | BIGLER ST | POLLOCK ST |
| **S 18TH ST** | W MOYAMENSING AVE | POLLOCK ST |
| **POLLOCK ST** | S CLEVELAND ST | W MOYAMENSING AVE |
| **POLLOCK ST** | S 18TH ST | S CLEVELAND ST |
| **POLLOCK ST** | S COLORADO ST | S 18TH ST |
| **POLLOCK ST** | S 17TH ST | S COLORADO ST |
| **POLLOCK ST** | S SMEDLEY ST | S 17TH ST |
| **POLLOCK ST** | S 16TH ST | S SMEDLEY ST |
| **POLLOCK ST** | S SYDENHAM ST | S 16TH ST |
| **POLLOCK ST** | S 15TH ST | S SYDENHAM ST |
| **POLLOCK ST** | S CARLISLE ST | S 15TH ST |
| **S 15TH ST** | BIGLER ST | POLLOCK ST |
| **CURTIN ST** | S BROAD ST | SCHUYLKILL EXPY RAMP L |
| **S DOVER ST** | PORTER ST | ERNEST ST |
| **PORTER ST** | DEAD END EAST | S 28TH ST |
| **S DOVER ST** | ERNEST ST | WALTER ST |
| **WALTER ST** | S NEWKIRK ST | S DOVER ST |
| **ERNEST ST** | S 28TH ST | S DOVER ST |
| **PORTER ST** | S COLORADO ST | S 18TH ST |
| **S 18TH ST** | PORTER ST | SHUNK ST |
| **HARTRANFT ST** | S BROAD ST | S BROAD ST |
| **S UBER ST** | SCHLEY ST | FORRESTAL ST |
| **S UBER ST** | FORRESTAL ST | GEARY ST |

| | | |
|---|---|---|
| **FORRESTAL ST** | LEYTE PL | S SMEDLEY ST |
| **NORWITCH DR** | S 67TH ST | S 70TH ST |
| **S COLORADO ST** | S COLORADO ST | S COLORADO ST |
| **S SMEDLEY ST** | W MOYAMENSING AVE | BIGLER ST |
| **PORTER ST** | S 28TH ST | S DOVER ST |
| **S 67TH ST** | ESSINGTON AVE | DEAD END EAST |
| **PENROSE AVE** | PENROSE AVE | S 26TH ST |
| **PENROSE AVE** | PENROSE AVE | LANIER AVE |
| **HARTRANFT ST** | PENROSE AVE | S 22ND ST |
| **S 15TH ST** | OREGON AVE | W MOYAMENSING AVE |
| **S 15TH ST** | W MOYAMENSING AVE | W MOYAMENSING AVE |
| **S 17TH ST** | STOCKER ST | W MOYAMENSING AVE |
| **S 17TH ST** | W MOYAMENSING AVE | W MOYAMENSING AVE |
| **BIGLER ST** | W MOYAMENSING AVE | W MOYAMENSING AVE |
| **BIGLER ST** | W MOYAMENSING AVE | S 18TH ST |
| **S 18TH ST** | BIGLER ST | W MOYAMENSING AVE |
| **S 18TH ST** | W MOYAMENSING AVE | W MOYAMENSING AVE |
| **S 19TH ST** | W MOYAMENSING AVE | W MOYAMENSING AVE |
| **S SMEDLEY ST** | S SMEDLEY ST | S SMEDLEY ST |
| **S SMEDLEY ST** | S SMEDLEY ST | S SMEDLEY ST |
| **S 17TH ST** | S 17TH ST | HARTRANFT ST |
| **S 17TH ST** | FORRESTAL ST | S 17TH ST |
| **S 17TH ST** | S 17TH ST | S 17TH ST |
| **PENROSE AVE** | LANIER AVE | PENROSE AVE |
| **PORTER ST** | S 21ST ST | S 22ND ST |
| **PENROSE FERRY RD** | DEAD END NORTH | PATTISON AVE |
| **S 18TH ST** | S 18TH ST | S 18TH ST |
| **S 17TH ST** | S 17TH ST | S 17TH ST |
| **S 18TH ST** | POLLOCK ST | DEAD END SOUTH |
| **S 18TH ST** | DEAD END NORTH | PACKER AVE |
| **S 17TH ST** | POLLOCK ST | DEAD END SOUTH |
| **S 17TH ST** | DEAD END NORTH | PACKER AVE |
| **S COLORADO ST** | DEAD END NORTH | PACKER AVE |
| **S COLORADO ST** | POLLOCK ST | DEAD END SOUTH |
| **S SMEDLEY ST** | POLLOCK ST | DEAD END SOUTH |
| **S SMEDLEY ST** | DEAD END NORTH | PACKER AVE |
| **S 16TH ST** | DEAD END NORTH | PACKER AVE |
| **S 16TH ST** | POLLOCK ST | DEAD END SOUTH |
| **S SYDENHAM ST** | DEAD END NORTH | PACKER AVE |
| **S SYDENHAM ST** | POLLOCK ST | DEAD END SOUTH |
| **S 15TH ST** | DEAD END NORTH | PACKER AVE |
| **S 15TH ST** | POLLOCK ST | DEAD END SOUTH |
| **S CARLISLE ST** | POLLOCK ST | DEAD END SOUTH |
| **S BROAD ST** | S BROAD ST | PATTISON AVE |
| **CHAUCER ST** | HULSEMAN ST | HARTRANFT ST |
| **ZINKOFF BLVD** | S BROAD ST | S BROAD ST |
| **S SMEDLEY ST** | S SMEDLEY ST | W MOYAMENSING AVE |
| **GEARY ST** | S BROAD ST | S BROAD ST |

| | | |
|---|---|---|
| **BOISE PL** | BOISE PL | FORRESTAL ST |
| **S SMEDLEY ST** | CURTIN ST | FORRESTAL ST |
| **MOYAMENSING RD** | PENROSE AVE | DEAD END WEST |
| **HARTRANFT ST** | NAPOLI WAY | S 26TH ST |
| **PENROSE FERRY RD** | DEAD END NORTH | HARTRANFT ST |
| **GATEWAY DR** | GATEWAY DR | PENROSE AVE |
| **S BROAD ST** | S BROAD ST | S BROAD ST |
| **S 16TH ST** | OREGON AVE | W MOYAMENSING AVE |
| **S 16TH ST** | W MOYAMENSING AVE | W MOYAMENSING AVE |
| **S 16TH ST** | W MOYAMENSING AVE | W MOYAMENSING AVE |
| **S SYDENHAM ST** | HULSEMAN ST | HARTRANFT ST |
| **S SMEDLEY ST** | HULSEMAN ST | HARTRANFT ST |
| **HULSEMAN ST** | S SYDENHAM ST | CHAUCER ST |
| **HULSEMAN ST** | CHAUCER ST | S SMEDLEY ST |
| **S MOLE ST** | OREGON AVE | W MOYAMENSING AVE |
| **POLLOCK ST** | S BROAD ST | S BROAD ST |
| **HARTRANFT ST** | PENROSE FERRY RD | CALABRIA WAY |
| **PENROSE AVE** | PENROSE AVE | PENROSE AVE |
| **HOMESTEAD ST** | PENROSE AVE | S 22ND ST |
| **SHUNK ST** | S 22ND ST | DEAD END WEST |
| **HARTRANFT ST** | S 22ND ST | PENROSE FERRY RD |
| **PENROSE FERRY RD** | HARTRANFT ST | CUL DE SAC SOUTH |
| **S NEWKIRK ST** | WALTER ST | W PASSYUNK AVE |
| **S DOVER ST** | WALTER ST | W PASSYUNK AVE |
| **HOLSTEIN AVE** | S 70TH ST | S 74TH ST |
| **HOLSTEIN AVE** | S 74TH ST | S 76TH ST |
| **HOLSTEIN AVE** | S 76TH ST | S 78TH ST |
| **S 74TH ST** | BREWSTER AVE | HOLSTEIN AVE |
| **S 22ND ST** | HOMESTEAD ST | SCHUYLKILL EXPY RAMP N |
| **S 22ND ST** | DEAD END NORTH | HOMESTEAD ST |
| **PACKER AVE** | S BROAD ST | S 15TH ST |
| **BARBARA ST** | W MOYAMENSING AVE | S 18TH ST |
| **BIGLER ST** | S 18TH ST | S 19TH ST |
| **S 19TH ST** | BIGLER ST | W MOYAMENSING AVE |
| **FORRESTAL ST** | S SMEDLEY ST | S 17TH ST |
| **S 17TH ST** | PACKER AVE | CROATAN PL |
| **S 17TH ST** | CROATAN PL | FORRESTAL ST |
| **CURTIN ST** | S BROAD ST | S SYDENHAM ST |
| **CURTIN ST** | S SYDENHAM ST | S SMEDLEY ST |
| **FORRESTAL ST** | S SYDENHAM ST | LEYTE PL |
| **S SYDENHAM ST** | CURTIN ST | FORRESTAL ST |
| **S SYDENHAM ST** | FORRESTAL ST | CUL DE SAC SOUTH |
| **S 18TH ST** | SCHLEY ST | FORRESTAL ST |
| **PACKER AVE** | S COLORADO ST | S 18TH ST |
| **FORRESTAL ST** | S 17TH ST | S 18TH ST |
| **PACKER AVE** | S 18TH ST | S 19TH ST |
| **GEARY ST** | S UBER ST | S 20TH ST |
| **GEARY ST** | DENFELD PL | S UBER ST |

| | | |
|---|---|---|
| **S 18TH ST** | HULSEMAN ST | HARTRANFT ST |
| **S 18TH ST** | S 18TH ST | HULSEMAN ST |
| **HARTRANFT ST** | S 17TH ST | S 18TH ST |
| **POLLOCK ST** | S BROAD ST | S CARLISLE ST |
| **S CARLISLE ST** | BIGLER ST | POLLOCK ST |
| **S BROAD ST** | BIGLER ST | POLLOCK ST |
| **BIGLER ST** | S BROAD ST | S CARLISLE ST |
| **S 68TH ST** | CUL DE SAC NORTH | EGRET PL |
| **S 68TH ST** | EGRET PL | GREBE PL |
| **FINCH PL** | S 68TH ST | CUL DE SAC WEST |
| **S 68TH ST** | GREBE PL | LINDBERGH BLVD |
| **S 68TH ST** | LINDBERGH BLVD | LINDBERGH BLVD |
| **DICKS AVE** | S 63RD ST | S 64TH ST |
| **S 66TH ST** | THEODORE ST | BUIST AVE |
| **DICKS AVE** | S 64TH ST | S 65TH ST |
| **DICKS AVE** | S 65TH ST | S DAGGETT ST |
| **EASTWICK AVE** | S 63RD ST | S 64TH ST |
| **S 64TH ST** | LINDBERGH BLVD | EASTWICK AVE |
| **DICKS AVE** | S DAGGETT ST | S 66TH ST |
| **S 66TH ST** | BUIST AVE | DICKS AVE |
| **EASTWICK AVE** | S 64TH ST | S SIMPSON ST |
| **S SIMPSON ST** | LINDBERGH BLVD | EASTWICK AVE |
| **S 66TH ST** | DICKS AVE | GUYER AVE |
| **DICKS AVE** | S 66TH ST | SHIELDS ST |
| **S 66TH ST** | GUYER AVE | DOREL ST |
| **DICKS AVE** | SHIELDS ST | S 67TH ST |
| **S 67TH ST** | BUIST AVE | DICKS AVE |
| **EASTWICK AVE** | S SIMPSON ST | S 65TH ST |
| **S 65TH ST** | LINDBERGH BLVD | EASTWICK AVE |
| **BOBOLINK PL** | CUL DE SAC NORTH | S 66TH ST |
| **S 66TH ST** | DOREL ST | BOBOLINK PL |
| **DICKS AVE** | S 67TH ST | BONNAFFON ST |
| **S 67TH ST** | DICKS AVE | GUYER AVE |
| **DICKS AVE** | BONNAFFON ST | HOBSON ST |
| **S 67TH ST** | GUYER AVE | DOREL ST |
| **S 66TH ST** | BOBOLINK PL | CURLEW PL |
| **DICKS AVE** | HOBSON ST | S 68TH ST |
| **S 67TH ST** | DOREL ST | GROVERS AVE |
| **HARLEY ST** | LINDBERGH BLVD | S 66TH ST |
| **S 66TH ST** | CURLEW PL | HARLEY ST |
| **EASTWICK AVE** | S 65TH ST | BITTERN PL |
| **DICKS AVE** | S 68TH ST | CARROLL ST |
| **HARLEY ST** | S 66TH ST | DOWITCHER PL |
| **S 68TH ST** | GUYER AVE | DOREL ST |
| **HARLEY ST** | DOWITCHER PL | S 67TH ST |
| **EASTWICK AVE** | BITTERN PL | LINDBERGH BLVD |
| **GROVERS AVE** | S 67TH ST | S 68TH ST |
| **S 68TH ST** | DOREL ST | GROVERS AVE |

| | | |
|---|---|---|
| **HARLEY ST** | S 67TH ST | S 68TH ST |
| **THEODORE ST** | S 65TH ST | S 66TH ST |
| **GUYER AVE** | LINDBERGH BLVD | S 64TH ST |
| **CHELWYNDE AVE** | S 64TH ST | S 65TH ST |
| **GUYER AVE** | S 64TH ST | S 65TH ST |
| **S DAGGETT ST** | BUIST AVE | DICKS AVE |
| **GUYER AVE** | S 65TH ST | S 66TH ST |
| **SHIELDS ST** | BUIST AVE | DICKS AVE |
| **GUYER AVE** | S 66TH ST | S 67TH ST |
| **GUYER AVE** | S 67TH ST | S 68TH ST |
| **GUYER AVE** | S 68TH ST | S 69TH ST |
| **DOREL ST** | S 64TH ST | S 65TH ST |
| **DOREL ST** | S 65TH ST | S 66TH ST |
| **DOREL ST** | S 66TH ST | S 67TH ST |
| **DOREL ST** | S 67TH ST | S 68TH ST |
| **GARMAN ST** | S 64TH ST | S 65TH ST |
| **S 62ND ST** | DICKENS AVE | BUIST AVE |
| **S 64TH ST** | GRAYS AVE | WHEELER ST |
| **S 64TH ST** | WHEELER ST | REEDLAND ST |
| **S 62ND ST** | BUIST AVE | CHELWYNDE AVE |
| **S 64TH ST** | REEDLAND ST | ELMWOOD AVE |
| **EASTWICK AVE** | S 61ST ST | S DEWEY ST |
| **S 62ND ST** | CHELWYNDE AVE | DICKS AVE |
| **S 62ND ST** | DICKS AVE | LINDBERGH BLVD |
| **S 64TH ST** | ELMWOOD AVE | DICKENS AVE |
| **EASTWICK AVE** | S DEWEY ST | S ROBINSON ST |
| **DICKS AVE** | S 62ND ST | S FELTON ST |
| **S 62ND ST** | LINDBERGH BLVD | HARLEY AVE |
| **S 62ND ST** | HARLEY AVE | HARLEY AVE |
| **EASTWICK AVE** | S ROBINSON ST | S 62ND ST |
| **S 62ND ST** | HARLEY AVE | EASTWICK AVE |
| **DICKS AVE** | S FELTON ST | S 63RD ST |
| **S 64TH ST** | BUIST AVE | GARMAN ST |
| **EASTWICK AVE** | S 62ND ST | S FELTON ST |
| **S 64TH ST** | GARMAN ST | CHELWYNDE AVE |
| **S 64TH ST** | CHELWYNDE AVE | CHELWYNDE AVE |
| **S 64TH ST** | CHELWYNDE AVE | DICKS AVE |
| **EASTWICK AVE** | S FELTON ST | S 63RD ST |
| **S 64TH ST** | DOREL ST | LINDBERGH BLVD |
| **S 64TH ST** | DICKENS AVE | THEODORE ST |
| **S 64TH ST** | THEODORE ST | BUIST AVE |
| **S DEWEY ST** | BUIST AVE | LINDBERGH BLVD |
| **CHELWYNDE AVE** | S 62ND ST | S FELTON ST |
| **S DEWEY ST** | HARLEY AVE | EASTWICK AVE |
| **S FELTON ST** | CHELWYNDE AVE | DICKS AVE |
| **CHELWYNDE AVE** | S FELTON ST | S 63RD ST |
| **HARLEY AVE** | S 62ND ST | S FELTON ST |
| **S FELTON ST** | HARLEY AVE | EASTWICK AVE |

| | | |
|---|---|---|
| **CHELWYNDE AVE** | S 63RD ST | S 64TH ST |
| **HARLEY AVE** | S FELTON ST | S 63RD ST |
| **WHEELER ST** | S 62ND ST | S 63RD ST |
| **S ROBINSON ST** | ELMWOOD AVE | BUIST AVE |
| **WHEELER ST** | S 63RD ST | S 64TH ST |
| **S ROBINSON ST** | BUIST AVE | DICKS AVE |
| **S GROSS ST** | ELMWOOD AVE | DICKENS AVE |
| **THEODORE ST** | S 63RD ST | S 64TH ST |
| **THEODORE ST** | S 60TH ST | S EDGEWOOD ST |
| **S 60TH ST** | THEODORE ST | BUIST AVE |
| **S 61ST ST** | ELMWOOD AVE | BUIST AVE |
| **S 61ST ST** | BUIST AVE | LINDBERGH BLVD |
| **DICKENS AVE** | S 63RD ST | S GROSS ST |
| **DICKENS AVE** | S GROSS ST | S 64TH ST |
| **DICKENS AVE** | S 64TH ST | S 65TH ST |
| **REEDLAND ST** | S 62ND ST | S 63RD ST |
| **DICKENS AVE** | S 62ND ST | S FELTON ST |
| **S FELTON ST** | ELMWOOD AVE | DICKENS AVE |
| **DICKENS AVE** | S FELTON ST | S 63RD ST |
| **REEDLAND ST** | S 63RD ST | S 64TH ST |
| **S 62ND ST** | GLENMORE AVE | GRAYS AVE |
| **S 62ND ST** | GRAYS AVE | WHEELER ST |
| **S 62ND ST** | WHEELER ST | REEDLAND ST |
| **S 62ND ST** | REEDLAND ST | ELMWOOD AVE |
| **S 62ND ST** | ELMWOOD AVE | DICKENS AVE |
| **DICKS AVE** | S ROBINSON ST | S 62ND ST |
| **S DEWEY ST** | ELMWOOD AVE | BUIST AVE |
| **GRAYS AVE** | S 62ND ST | S 63RD ST |
| **GRAYS AVE** | S 63RD ST | S 64TH ST |
| **GRAYS AVE** | S 64TH ST | S 65TH ST |
| **PASCHALL AVE** | S FELTON ST | S 63RD ST |
| **THEODORE ST** | S EDGEWOOD ST | S MILLICK ST |
| **THEODORE ST** | S MILLICK ST | S 61ST ST |
| **REEDLAND ST** | S 65TH ST | S 66TH ST |
| **GREBE PL** | S 68TH ST | CUL DE SAC WEST |
| **BITTERN PL** | LINDBERGH BLVD | EASTWICK AVE |
| **LINDBERGH BLVD** | S 68TH ST | S 70TH ST |
| **S 70TH ST** | WAXWING PL | GROSBEAK PL |
| **S 70TH ST** | GROSBEAK PL | IBIS PL |
| **S 70TH ST** | IBIS PL | LINDBERGH BLVD |
| **LINDBERGH BLVD** | S 70TH ST | S 72ND ST |
| **LINDBERGH BLVD** | S 72ND ST | S 74TH ST |
| **HARLEY AVE** | S 61ST ST | S DEWEY ST |
| **HARLEY AVE** | S DEWEY ST | S ROBINSON ST |
| **HARLEY AVE** | S ROBINSON ST | S 62ND ST |
| **S ROBINSON ST** | HARLEY AVE | EASTWICK AVE |
| **DICKS AVE** | LINDBERGH BLVD | S ROBINSON ST |
| **REEDBIRD PL** | S 70TH ST | S 70TH ST |

| | | |
|---|---|---|
| **REEDBIRD PL** | CUL DE SAC EAST | S 70TH ST |
| **GROSBEAK PL** | CUL DE SAC NORTH | S 70TH ST |
| **IBIS PL** | CUL DE SAC NORTH | S 70TH ST |
| **CORMORANT PL** | S 66TH ST | CUL DE SAC WEST |
| **EGRET PL** | CUL DE SAC EAST | FINCH PL |
| **DOWITCHER PL** | HARLEY ST | CUL DE SAC EAST |
| **CURLEW PL** | S 66TH ST | CUL DE SAC WEST |
| **WAXWING PL** | CUL DE SAC EAST | S 70TH ST |
| **S 70TH ST** | REEDBIRD PL | WAXWING PL |
| **LARK PL** | S 70TH ST | CUL DE SAC SOUTH |
| **S 72ND ST** | LINDBERGH BLVD | LINDBERGH BLVD |
| **SHELDRAKE PL** | S 70TH ST | S 70TH ST |
| **LARK PL** | S 70TH ST | S 70TH ST |
| **S MILLICK ST** | LINDBERGH BLVD | DEAD END EAST |
| **S 60TH ST** | BUIST AVE | LINDBERGH BLVD |
| **S 62ND ST** | PASCHALL AVE | GLENMORE AVE |
| **S 62ND ST** | GLENMORE AVE | GLENMORE AVE |
| **GLENMORE AVE** | S 62ND ST | S 63RD ST |
| **S 68TH ST** | DICKS AVE | GUYER AVE |
| **S 68TH ST** | GROVERS AVE | HARLEY ST |
| **S 67TH ST** | GROVERS AVE | HARLEY ST |
| **S 64TH ST** | DICKS AVE | GUYER AVE |
| **S 64TH ST** | GUYER AVE | DOREL ST |
| **S 70TH ST** | SHELDRAKE PL | LARK PL |
| **SHELDRAKE PL** | S 70TH ST | CUL DE SAC SOUTH |
| **S 70TH ST** | LARK PL | LINDBERGH BLVD |
| **FORRESTAL ST** | OLYMPIA PL | S UBER ST |
| **LANVALE PL** | SCHLEY ST | LANVALE PL |
| **PORTER ST** | S BROAD ST | S BROAD ST |
| **SHUNK ST** | S BROAD ST | S BROAD ST |
| **S 18TH ST** | OREGON AVE | OREGON AVE |
| **S BOUVIER ST** | OREGON AVE | OREGON AVE |
| **S COLORADO ST** | OREGON AVE | OREGON AVE |
| **S 17TH ST** | OREGON AVE | OREGON AVE |
| **S CHADWICK ST** | OREGON AVE | OREGON AVE |
| **S 16TH ST** | OREGON AVE | OREGON AVE |
| **S MOLE ST** | OREGON AVE | OREGON AVE |
| **S HICKS ST** | OREGON AVE | OREGON AVE |
| **S 15TH ST** | OREGON AVE | OREGON AVE |
| **S COLORADO ST** | OREGON AVE | OREGON AVE |
| **S 19TH ST** | OREGON AVE | OREGON AVE |
| **S SMEDLEY ST** | OREGON AVE | OREGON AVE |
| **S 62ND ST** | WHEELER ST | WHEELER ST |
| **S 69TH ST** | GUYER AVE | DEAD END SOUTH |
| **CAPRI DR** | S 20TH ST | DAVINCI DR |
| **EASTWICK AVE** | LINDBERGH BLVD | LINDBERGH BLVD |
| **PACKER AVE** | S 19TH ST | S 20TH ST |
| **S 19TH ST** | PACKER AVE | SCHLEY ST |

| | | |
|---|---|---|
| **S 18TH ST** | PACKER AVE | SCHLEY ST |
| **SCHLEY ST** | S 18TH ST | LANVALE PL |
| **SCHLEY ST** | LANVALE PL | S 19TH ST |
| **IBIS PL** | S 70TH ST | S 70TH ST |
| **S 67TH ST** | NORWITCH DR | ESSINGTON AVE |
| **S 67TH ST** | ESSINGTON AVE | ESSINGTON AVE |
| **ESSINGTON AVE** | W PASSYUNK AVE | S 67TH ST |
| **ESSINGTON AVE** | S 67TH ST | WHOLESALE PRODUCE MARKET DWY |
| **S 60TH ST** | LINDBERGH BLVD | DEAD END EAST |
| **S EDGEWOOD ST** | LINDBERGH BLVD | DEAD END EAST |
| **RESERVE DR** | S 20TH ST | PRIMA CT |
| **RESERVE DR** | PRIMA CT | TUSCANY DR |
| **RESERVE DR** | TUSCANY DR | CAPRI CT |
| **RESERVE DR** | CAPRI CT | TREVI CT |
| **RESERVE DR** | TREVI CT | RESERVE DR |
| **RESERVE DR** | RESERVE DR | SIENA CT |
| **RESERVE DR** | SIENA CT | PATTISON AVE |
| **TUSCANY DR** | RESERVE DR | PATTISON AVE |
| **CAPRI CT** | CAPRI DR | RESERVE DR |
| **S 28TH ST** | W PASSYUNK AVE | FRONTAGE RD |
| **S BROAD ST** | S BROAD ST | S BROAD ST |
| **FDR PARK DR** | PATTISON AVE | FDR PARK DR |
| **FDR PARK DR** | S BROAD ST | FDR PARK DR |
| **CAPRI DR** | DAVINCI DR | VERONA DR |
| **DAVINCI DR** | CAPRI DR | VERONA DR |
| **VERONA DR** | DAVINCI DR | CAPRI DR |
| **CROATAN PL** | CUL DE SAC EAST | CROATAN PL |
| **OLYMPIA PL** | CUL DE SAC NORTH | OLYMPIA PL |
| **OLYMPIA PL** | OLYMPIA PL | FORRESTAL ST |
| **HARTRANFT ST** | CALABRIA WAY | PIETRO WAY |
| **CALABRIA WAY** | FOGGIA DR | HARTRANFT ST |
| **PIETRO WAY** | FOGGIA DR | HARTRANFT ST |
| **PIETRO WAY** | ROMA DR | FOGGIA DR |
| **FOGGIA DR** | SALERNO WAY | CALABRIA WAY |
| **FOGGIA DR** | CALABRIA WAY | PIETRO WAY |
| **SALERNO WAY** | ROMA DR | FOGGIA DR |
| **ROMA DR** | SALERNO WAY | PIETRO WAY |
| **ROMA DR** | PIETRO WAY | NAPOLI WAY |
| **ROMA DR** | NAPOLI WAY | TRIESTE WAY |
| **TRIESTE WAY** | ROMA DR | GENOA DR |
| **NAPOLI WAY** | ROMA DR | GENOA DR |
| **NAPOLI WAY** | GENOA DR | HARTRANFT ST |
| **GENOA DR** | NAPOLI WAY | TRIESTE WAY |
| **CAPRI DR** | VERONA DR | SORRENTO CT |
| **HARTRANFT ST** | PIETRO WAY | NAPOLI WAY |
| **DENFELD PL** | FORRESTAL ST | CUL DE SAC SOUTH |
| **DENFELD PL** | GEARY ST | HULSEMAN ST |
| **PENROSE FERRY RD** | S 26TH ST | CUL DE SAC SOUTH |

| | | |
|---|---|---|
| **FDR PARK DR** | FDR PARK DR | FDR PARK DR |
| **FDR PARK DR** | FDR PARK DR | S 20TH ST |
| **FDR PARK DR** | S 20TH ST | FDR PARK DR |
| **S 20TH ST** | PATTISON AVE | FDR PARK DR |
| **WAXWING PL** | S 70TH ST | S 70TH ST |
| **W MOYAMENSING AVE** | S 12TH ST | S CAMAC ST |
| **W MOYAMENSING AVE** | S CAMAC ST | S ISEMINGER ST |
| **W MOYAMENSING AVE** | S ISEMINGER ST | S 13TH ST |
| **S WATTS ST** | PORTER ST | SHUNK ST |
| **W MOYAMENSING AVE** | S 13TH ST | S CLARION ST |
| **S CLARION ST** | PORTER ST | W MOYAMENSING AVE |
| **SHUNK ST** | W MOYAMENSING AVE | S JUNIPER ST |
| **S JUNIPER ST** | PORTER ST | SHUNK ST |
| **SHUNK ST** | S JUNIPER ST | S WATTS ST |
| **SHUNK ST** | S 13TH ST | W MOYAMENSING AVE |
| **SHUNK ST** | S ISEMINGER ST | S 13TH ST |
| **W MOYAMENSING AVE** | SHUNK ST | S JUNIPER ST |
| **S CAMAC ST** | W MOYAMENSING AVE | SHUNK ST |
| **SHUNK ST** | S CAMAC ST | S ISEMINGER ST |
| **S 12TH ST** | W MOYAMENSING AVE | SHUNK ST |
| **SHUNK ST** | S 12TH ST | S CAMAC ST |
| **SHUNK ST** | S SARTAIN ST | S 12TH ST |
| **SHUNK ST** | S JESSUP ST | S SARTAIN ST |
| **W MOYAMENSING AVE** | S JUNIPER ST | S WATTS ST |
| **SHUNK ST** | S 11TH ST | S JESSUP ST |
| **SHUNK ST** | S WARNOCK ST | S 11TH ST |
| **SHUNK ST** | S ALDER ST | S WARNOCK ST |
| **SHUNK ST** | S 10TH ST | S ALDER ST |
| **SHUNK ST** | S HUTCHINSON ST | S 10TH ST |
| **SHUNK ST** | S PERCY ST | S HUTCHINSON ST |
| **S 12TH ST** | SHUNK ST | OREGON AVE |
| **SHUNK ST** | S WATTS ST | S BROAD ST |
| **W MOYAMENSING AVE** | S WATTS ST | S BROAD ST |
| **S LAWRENCE ST** | PACKER AVE | PATTISON AVE |
| **S 3RD ST** | PACKER AVE | PATTISON AVE |
| **S 3RD ST** | PATTISON AVE | DEAD END SOUTH |
| **S GALLOWAY ST** | PATTISON AVE | DEAD END SOUTH |
| **S LAWRENCE ST** | PATTISON AVE | DEAD END SOUTH |
| **S DARIEN ST** | PATTISON AVE | DEAD END SOUTH |
| **S 13TH ST** | PACKER AVE | CURTIN ST |
| **S 13TH ST** | CURTIN ST | GEARY ST |
| **S JUNIPER ST** | PACKER AVE | CURTIN ST |
| **S JUNIPER ST** | CURTIN ST | GEARY ST |
| **BIGLER ST** | S DARIEN ST | S MILDRED ST |
| **BIGLER ST** | S 8TH ST | S DARIEN ST |
| **BIGLER ST** | S FRANKLIN ST | S 8TH ST |
| **BIGLER ST** | S FRANKLIN ST | S FRANKLIN ST |
| **BIGLER ST** | S BEULAH ST | S FRANKLIN ST |

| | | |
|---|---|---|
| BIGLER ST | S 7TH ST | S BEULAH ST |
| S DARIEN ST | BIGLER ST | STELLA MARIS ST |
| S FRANKLIN ST | BIGLER ST | STELLA MARIS ST |
| STELLA MARIS ST | S FRANKLIN ST | S DARIEN ST |
| SAINT MICHAEL DR | S 5TH ST | CUL DE SAC WEST |
| S 3RD ST | OREGON AVE | CUL DE SAC SOUTH |
| SHUNK ST | S SWANSON ST | S FRONT ST |
| PORTER ST | S ORKNEY ST | S 5TH ST |
| PORTER ST | S LAWRENCE ST | S ORKNEY ST |
| PORTER ST | S 4TH ST | S LAWRENCE ST |
| PORTER ST | S GALLOWAY ST | S 4TH ST |
| PORTER ST | S 3RD ST | S GALLOWAY ST |
| PORTER ST | S AMERICAN ST | S 3RD ST |
| PORTER ST | S PHILIP ST | S AMERICAN ST |
| PORTER ST | S 2ND ST | S PHILIP ST |
| PORTER ST | S LEE ST | S FRONT ST |
| PORTER ST | S WATER ST | S LEE ST |
| PORTER ST | S SWANSON ST | S WATER ST |
| S AMERICAN ST | PORTER ST | SHUNK ST |
| S 2ND ST | PORTER ST | SHUNK ST |
| S 2ND ST | SHUNK ST | OREGON AVE |
| PORTER ST | S HANCOCK ST | S 2ND ST |
| PORTER ST | S FRONT ST | S HOWARD ST |
| PORTER ST | S HOWARD ST | S HANCOCK ST |
| S 4TH ST | PORTER ST | VOLLMER ST |
| VOLLMER ST | S 4TH ST | S 5TH ST |
| SHUNK ST | S LAWRENCE ST | S 5TH ST |
| S 4TH ST | VOLLMER ST | SHUNK ST |
| S GALLOWAY ST | PORTER ST | SHUNK ST |
| SHUNK ST | S GALLOWAY ST | S 4TH ST |
| S 3RD ST | PORTER ST | SHUNK ST |
| SHUNK ST | S 3RD ST | S GALLOWAY ST |
| SHUNK ST | S AMERICAN ST | S 3RD ST |
| SHUNK ST | SAINT CHRISTOPHER DR | S AMERICAN ST |
| S PHILIP ST | PORTER ST | SHUNK ST |
| SHUNK ST | S PHILIP ST | SAINT CHRISTOPHER DR |
| S 4TH ST | SHUNK ST | OREGON AVE |
| S 3RD ST | SHUNK ST | OREGON AVE |
| SHUNK ST | S HANCOCK ST | S 2ND ST |
| SHUNK ST | S FRONT ST | S HOWARD ST |
| SHUNK ST | S HOWARD ST | S HANCOCK ST |
| SAINT CHRISTOPHER DR | SHUNK ST | OREGON AVE |
| PORTER ST | S SARTAIN ST | W MOYAMENSING AVE |
| PORTER ST | S JESSUP ST | S SARTAIN ST |
| PORTER ST | S 11TH ST | S JESSUP ST |
| PORTER ST | S WARNOCK ST | S 11TH ST |
| PORTER ST | S ALDER ST | S WARNOCK ST |
| PORTER ST | S 10TH ST | S ALDER ST |

| | | |
|---|---|---|
| **PORTER ST** | S HUTCHINSON ST | S 10TH ST |
| **PORTER ST** | S PERCY ST | S HUTCHINSON ST |
| **PORTER ST** | S 9TH ST | S PERCY ST |
| **PORTER ST** | S DARIEN ST | S 9TH ST |
| **PORTER ST** | S MILDRED ST | S DARIEN ST |
| **PORTER ST** | S 8TH ST | S MILDRED ST |
| **PORTER ST** | S FRANKLIN ST | S 8TH ST |
| **PORTER ST** | S BEULAH ST | S FRANKLIN ST |
| **PORTER ST** | S 7TH ST | S BEULAH ST |
| **PORTER ST** | S SHERIDAN ST | S 7TH ST |
| **PORTER ST** | S MARSHALL ST | S SHERIDAN ST |
| **PORTER ST** | S 6TH ST | S MARSHALL ST |
| **PORTER ST** | S FAIRHILL ST | S 6TH ST |
| **PORTER ST** | S REESE ST | S FAIRHILL ST |
| **PORTER ST** | S 5TH ST | S REESE ST |
| **S 11TH ST** | PORTER ST | SHUNK ST |
| **S WARNOCK ST** | PORTER ST | SHUNK ST |
| **S ALDER ST** | PORTER ST | SHUNK ST |
| **S 9TH ST** | PORTER ST | SHUNK ST |
| **S DARIEN ST** | PORTER ST | SHUNK ST |
| **S MILDRED ST** | PORTER ST | SHUNK ST |
| **S FRANKLIN ST** | PORTER ST | SHUNK ST |
| **S 7TH ST** | PORTER ST | SHUNK ST |
| **S MARSHALL ST** | PORTER ST | SHUNK ST |
| **S FAIRHILL ST** | PORTER ST | SHUNK ST |
| **S REESE ST** | PORTER ST | SHUNK ST |
| **S 11TH ST** | SHUNK ST | OREGON AVE |
| **S 9TH ST** | SHUNK ST | OREGON AVE |
| **S FRANKLIN ST** | SHUNK ST | OREGON AVE |
| **S 7TH ST** | SHUNK ST | OREGON AVE |
| **S BEULAH ST** | OREGON AVE | MOLLBORE TER |
| **S 11TH ST** | MOLLBORE TER | JOHNSTON ST |
| **S 9TH ST** | OREGON AVE | JOHNSTON ST |
| **S SHERIDAN ST** | OREGON AVE | JOHNSTON ST |
| **S MARSHALL ST** | OREGON AVE | JOHNSTON ST |
| **S SHERIDAN ST** | JOHNSTON ST | BIGLER ST |
| **S MARSHALL ST** | JOHNSTON ST | BIGLER ST |
| **S 11TH ST** | OREGON AVE | MOLLBORE TER |
| **S 11TH ST** | MOLLBORE TER | MOLLBORE TER |
| **S BEULAH ST** | MOLLBORE TER | MOLLBORE TER |
| **S BEULAH ST** | MOLLBORE TER | JOHNSTON ST |
| **S 10TH ST** | PORTER ST | SHUNK ST |
| **SHUNK ST** | S PERCY ST | S PERCY ST |
| **SHUNK ST** | S 9TH ST | S PERCY ST |
| **SHUNK ST** | S DARIEN ST | S 9TH ST |
| **SHUNK ST** | S MILDRED ST | S DARIEN ST |
| **S 8TH ST** | PORTER ST | SHUNK ST |
| **SHUNK ST** | S 8TH ST | S MILDRED ST |

| | | |
|---|---|---|
| **SHUNK ST** | S FRANKLIN ST | S 8TH ST |
| **S BEULAH ST** | PORTER ST | SHUNK ST |
| **SHUNK ST** | S BEULAH ST | S FRANKLIN ST |
| **SHUNK ST** | S 7TH ST | S BEULAH ST |
| **S SHERIDAN ST** | PORTER ST | SHUNK ST |
| **SHUNK ST** | S SHERIDAN ST | S 7TH ST |
| **SHUNK ST** | S MARSHALL ST | S SHERIDAN ST |
| **SHUNK ST** | S 6TH ST | S MARSHALL ST |
| **SHUNK ST** | S FAIRHILL ST | S 6TH ST |
| **SHUNK ST** | S REESE ST | S FAIRHILL ST |
| **SHUNK ST** | S 5TH ST | S REESE ST |
| **S ALDER ST** | SHUNK ST | OREGON AVE |
| **S 10TH ST** | SHUNK ST | OREGON AVE |
| **S HUTCHINSON ST** | SHUNK ST | OREGON AVE |
| **S MILDRED ST** | SHUNK ST | OREGON AVE |
| **S BEULAH ST** | SHUNK ST | OREGON AVE |
| **S SHERIDAN ST** | SHUNK ST | OREGON AVE |
| **S MARSHALL ST** | SHUNK ST | OREGON AVE |
| **S 8TH ST** | OREGON AVE | MOLLBORE TER |
| **S ALDER ST** | MOLLBORE TER | JOHNSTON ST |
| **S HUTCHINSON ST** | OREGON AVE | JOHNSTON ST |
| **S FAIRHILL ST** | OREGON AVE | JOHNSTON ST |
| **S RANDOLPH ST** | OREGON AVE | JOHNSTON ST |
| **BIGLER ST** | S SHERIDAN ST | S 7TH ST |
| **BIGLER ST** | S MARSHALL ST | S SHERIDAN ST |
| **S FAIRHILL ST** | JOHNSTON ST | BIGLER ST |
| **BIGLER ST** | S FAIRHILL ST | S MARSHALL ST |
| **BIGLER ST** | S RANDOLPH ST | S FAIRHILL ST |
| **S ALDER ST** | OREGON AVE | MOLLBORE TER |
| **S ALDER ST** | MOLLBORE TER | MOLLBORE TER |
| **S 8TH ST** | MOLLBORE TER | MOLLBORE TER |
| **S 8TH ST** | SHUNK ST | OREGON AVE |
| **S DARIEN ST** | OREGON AVE | JOHNSTON ST |
| **S 8TH ST** | MOLLBORE TER | JOHNSTON ST |
| **S PERCY ST** | PORTER ST | SHUNK ST |
| **S PERCY ST** | SHUNK ST | OREGON AVE |
| **S DARIEN ST** | SHUNK ST | OREGON AVE |
| **S 10TH ST** | OREGON AVE | JOHNSTON ST |
| **BIGLER ST** | S WARNOCK ST | S 11TH ST |
| **BIGLER ST** | S ALDER ST | S WARNOCK ST |
| **BIGLER ST** | S 9TH ST | S HUTCHINSON ST |
| **BIGLER ST** | S MILDRED ST | S 9TH ST |
| **BIGLER ST** | S HUTCHINSON ST | S 10TH ST |
| **S JESSUP ST** | SHUNK ST | OREGON AVE |
| **S WARNOCK ST** | SHUNK ST | OREGON AVE |
| **S 13TH ST** | JOHNSTON ST | BIGLER ST |
| **BIGLER ST** | S 13TH ST | S JUNIPER ST |
| **BIGLER ST** | S CAMAC ST | S ISEMINGER ST |

| | | |
|---|---|---|
| **BIGLER ST** | S 12TH ST | S CAMAC ST |
| **BIGLER ST** | S MARVINE ST | S 12TH ST |
| **BIGLER ST** | S 11TH ST | S MARVINE ST |
| **BIGLER ST** | S BROAD ST | S BROAD ST |
| **PORTER ST** | S JUNIPER ST | S WATTS ST |
| **PORTER ST** | S CLARION ST | S JUNIPER ST |
| **PORTER ST** | S 13TH ST | S CLARION ST |
| **PORTER ST** | S ISEMINGER ST | S 13TH ST |
| **PORTER ST** | S CAMAC ST | S ISEMINGER ST |
| **PORTER ST** | W MOYAMENSING AVE | S CAMAC ST |
| **S 13TH ST** | PORTER ST | W MOYAMENSING AVE |
| **S 13TH ST** | W MOYAMENSING AVE | SHUNK ST |
| **S ISEMINGER ST** | W MOYAMENSING AVE | SHUNK ST |
| **S SARTAIN ST** | PORTER ST | SHUNK ST |
| **S ISEMINGER ST** | SHUNK ST | OREGON AVE |
| **PORTER ST** | S WATTS ST | S BROAD ST |
| **S 12TH ST** | MOLLBORE TER | MOLLBORE TER |
| **S ISEMINGER ST** | MOLLBORE TER | MOLLBORE TER |
| **S 13TH ST** | SHUNK ST | OREGON AVE |
| **S JESSUP ST** | PORTER ST | SHUNK ST |
| **S WATTS ST** | W MOYAMENSING AVE | OREGON AVE |
| **S JUNIPER ST** | W MOYAMENSING AVE | OREGON AVE |
| **S CAMAC ST** | SHUNK ST | OREGON AVE |
| **S SARTAIN ST** | SHUNK ST | OREGON AVE |
| **S MARVINE ST** | OREGON AVE | JOHNSTON ST |
| **JOHNSTON ST** | S 9TH ST | S HUTCHINSON ST |
| **JOHNSTON ST** | S MILDRED ST | S 9TH ST |
| **JOHNSTON ST** | S FRANKLIN ST | S 8TH ST |
| **JOHNSTON ST** | S 8TH ST | S 8TH ST |
| **JOHNSTON ST** | S CAMAC ST | S ISEMINGER ST |
| **JOHNSTON ST** | S 12TH ST | S CAMAC ST |
| **JOHNSTON ST** | S WARNOCK ST | S 11TH ST |
| **JOHNSTON ST** | S ALDER ST | S WARNOCK ST |
| **JOHNSTON ST** | S BEULAH ST | S FRANKLIN ST |
| **JOHNSTON ST** | S MARSHALL ST | S SHERIDAN ST |
| **JOHNSTON ST** | S FAIRHILL ST | S MARSHALL ST |
| **JOHNSTON ST** | S RANDOLPH ST | S FAIRHILL ST |
| **GEARY ST** | S JUNIPER ST | S BROAD ST |
| **GEARY ST** | S 13TH ST | S JUNIPER ST |
| **CURTIN ST** | S 13TH ST | S JUNIPER ST |
| **POLLOCK ST** | SCHUYLKILL EXPY RAMP | S JUNIPER ST |
| **S JUNIPER ST** | BIGLER ST | POLLOCK ST |
| **S 13TH ST** | BIGLER ST | POLLOCK ST |
| **BIGLER ST** | S ISEMINGER ST | S 13TH ST |
| **POLLOCK ST** | S JUNIPER ST | S BROAD ST |
| **BIGLER ST** | S JUNIPER ST | S BROAD ST |
| **S 12TH ST** | JOHNSTON ST | BIGLER ST |
| **S MARVINE ST** | JOHNSTON ST | BIGLER ST |

| | | |
|---|---|---|
| S CAMAC ST | JOHNSTON ST | BIGLER ST |
| S ISEMINGER ST | JOHNSTON ST | BIGLER ST |
| S 11TH ST | JOHNSTON ST | BIGLER ST |
| S WARNOCK ST | JOHNSTON ST | BIGLER ST |
| S 12TH ST | MOLLBORE TER | JOHNSTON ST |
| S ISEMINGER ST | OREGON AVE | MOLLBORE TER |
| S 12TH ST | OREGON AVE | MOLLBORE TER |
| JOHNSTON ST | S ISEMINGER ST | S 13TH ST |
| JOHNSTON ST | S 11TH ST | S MARVINE ST |
| JOHNSTON ST | S MARVINE ST | S 12TH ST |
| S ISEMINGER ST | MOLLBORE TER | JOHNSTON ST |
| JOHNSTON ST | S 10TH ST | S ALDER ST |
| JOHNSTON ST | S HUTCHINSON ST | S 10TH ST |
| S ALDER ST | JOHNSTON ST | BIGLER ST |
| S 10TH ST | JOHNSTON ST | BIGLER ST |
| S HUTCHINSON ST | JOHNSTON ST | BIGLER ST |
| S 9TH ST | JOHNSTON ST | BIGLER ST |
| S MILDRED ST | JOHNSTON ST | BIGLER ST |
| JOHNSTON ST | S 8TH ST | S DARIEN ST |
| JOHNSTON ST | S 7TH ST | S BEULAH ST |
| S 8TH ST | JOHNSTON ST | BIGLER ST |
| S FRANKLIN ST | JOHNSTON ST | BIGLER ST |
| S BEULAH ST | JOHNSTON ST | BIGLER ST |
| S DARIEN ST | JOHNSTON ST | BIGLER ST |
| JOHNSTON ST | S DARIEN ST | S MILDRED ST |
| JOHNSTON ST | S SHERIDAN ST | S 7TH ST |
| S LAWRENCE ST | SHUNK ST | SAINT MICHAEL DR |
| SHUNK ST | S 4TH ST | S LAWRENCE ST |
| SAINT MICHAEL DR | S LAWRENCE ST | S 5TH ST |
| SHUNK ST | S 2ND ST | S PHILIP ST |
| S FAIRHILL ST | SHUNK ST | OREGON AVE |
| BIGLER ST | S 10TH ST | S ALDER ST |
| S 11TH ST | PATTISON AVE | NORTH ACCESS RD |
| S 11TH ST | NORTH ACCESS RD | TERMINAL AVE |
| PACKER AVE | CUL DE SAC EAST | S CHRISTOPHER COLUMBUS BLVD |
| S HANCOCK ST | SHUNK ST | OREGON AVE |
| S HANCOCK ST | PORTER ST | SHUNK ST |
| S HOWARD ST | SHUNK ST | OREGON AVE |
| S HOWARD ST | PORTER ST | SHUNK ST |
| S GALLOWAY ST | PACKER AVE | DEAD END SOUTH |
| S LAWRENCE ST | SAINT MICHAEL DR | CUL DE SAC SOUTH |
| MOLLBORE TER | S ALDER ST | S 11TH ST |
| MOLLBORE TER | S BEULAH ST | S 8TH ST |
| MOLLBORE TER | S 12TH ST | S ISEMINGER ST |
| MOLLBORE TER | S BEULAH ST | S 8TH ST |
| MOLLBORE TER | S ALDER ST | S 11TH ST |
| MOLLBORE TER | S 12TH ST | S ISEMINGER ST |
| S 10TH ST | BIGLER ST | PACKER AVE |

| | | |
|---|---|---|
| **S BROAD ST** | BIGLER ST | S BROAD ST |
| **CURTIN ST** | S JUNIPER ST | S BROAD ST |
| **HARTRANFT ST** | S BROAD ST | S BROAD ST |
| **S RANDOLPH ST** | JOHNSTON ST | BIGLER ST |
| **PACKER AVE** | S CHRISTOPHER COLUMBUS BLVD | S CHRISTOPHER COLUMBUS BLVD |
| **S BROAD ST** | HARTRANFT ST | S BROAD ST |
| **S BROAD ST** | CUL DE SAC NORTH | CURTIN ST |
| **S BROAD ST** | CURTIN ST | GEARY ST |
| **S CHRISTOPHER COLUMBUS BLVD** | CUL DE SAC NORTH | OREGON AVE |
| **POLLOCK ST** | DEAD END EAST | S 13TH ST |
| **CURTIN ST** | DEAD END EAST | S 13TH ST |
| **S 13TH ST** | OREGON AVE | JOHNSTON ST |
| **GEARY ST** | S BROAD ST | S BROAD ST |
| **TERMINAL AVE** | S 11TH ST | NORTH TERMINAL AVE |
| **TERMINAL AVE** | NORTH TERMINAL AVE | S BROAD ST |
| **NORTH TERMINAL AVE** | TERMINAL AVE | S BROAD ST |
| **TERMINAL AVE** | S BROAD ST | S BROAD ST |
| **S 10TH ST** | PACKER AVE | PHILLIES DR |
| **S DARIEN ST** | SCHUYLKILL EXPY RAMP | PHILLIES DR |
| **S DARIEN ST** | PHILLIES DR | PATTISON AVE |
| **S BROAD ST** | S BROAD ST | DEAD END SOUTH |
| **DELANCEY ST** | S 61ST ST | S 62ND ST |
| **PINE ST** | S 61ST ST | S 62ND ST |
| **S 62ND ST** | PINE ST | OSAGE AVE |
| **S 62ND ST** | OSAGE AVE | OSAGE AVE |
| **PINE ST** | S 58TH ST | S 59TH ST |
| **DELANCEY ST** | S 55TH ST | S ALLISON ST |
| **S 60TH ST** | PINE ST | OSAGE AVE |
| **S 61ST ST** | PINE ST | OSAGE AVE |
| **S 62ND ST** | OSAGE AVE | ADDISON ST |
| **DELANCEY ST** | S 54TH ST | S 55TH ST |
| **PINE ST** | S FRAZIER ST | S 57TH ST |
| **S 60TH ST** | OSAGE AVE | OSAGE AVE |
| **OSAGE AVE** | S 60TH ST | S 61ST ST |
| **PINE ST** | S 56TH ST | S FRAZIER ST |
| **DELANCEY ST** | S 53RD ST | S 54TH ST |
| **OSAGE AVE** | S 58TH ST | S 59TH ST |
| **S 60TH ST** | OSAGE AVE | ADDISON ST |
| **PINE ST** | S 55TH ST | S ALLISON ST |
| **PINE ST** | S CONESTOGA ST | S 55TH ST |
| **PINE ST** | S 54TH ST | S CONESTOGA ST |
| **S 61ST ST** | OSAGE AVE | LARCHWOOD AVE |
| **ADDISON ST** | S 58TH ST | S 59TH ST |
| **PINE ST** | S 53RD ST | S 54TH ST |
| **S 60TH ST** | ADDISON ST | LARCHWOOD AVE |
| **LARCHWOOD AVE** | S REDFIELD ST | S SALFORD ST |
| **LARCHWOOD AVE** | S 59TH ST | S REDFIELD ST |
| **S 56TH ST** | OSAGE AVE | ADDISON ST |

| | | |
|---|---|---|
| **OSAGE AVE** | S 53RD ST | S 54TH ST |
| **LARCHWOOD AVE** | S 58TH ST | S 59TH ST |
| **S 55TH ST** | OSAGE AVE | ADDISON ST |
| **S 61ST ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 60TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 56TH ST** | ADDISON ST | LARCHWOOD AVE |
| **ADDISON ST** | S 53RD ST | S 54TH ST |
| **HAZEL AVE** | S 58TH ST | S 59TH ST |
| **S 55TH ST** | ADDISON ST | LARCHWOOD AVE |
| **S 62ND ST** | HAZEL AVE | CEDAR AVE |
| **LARCHWOOD AVE** | S YEWDALL ST | S CONESTOGA ST |
| **S 56TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 61ST ST** | HAZEL AVE | CEDAR AVE |
| **RODMAN ST** | S 58TH ST | S 59TH ST |
| **S 60TH ST** | HAZEL AVE | CEDAR AVE |
| **S 56TH ST** | HAZEL AVE | HAZEL AVE |
| **WALTON AVE** | S FELTON ST | COBBS CREEK PKWY |
| **S 56TH ST** | HAZEL AVE | RODMAN ST |
| **WALTON AVE** | S 61ST ST | S 62ND ST |
| **S 60TH ST** | CEDAR AVE | WALTON AVE |
| **S 56TH ST** | RODMAN ST | CEDAR AVE |
| **PEMBERTON ST** | S 58TH ST | S 59TH ST |
| **S 59TH ST** | PEMBERTON ST | WALTON AVE |
| **CATHARINE ST** | S FELTON ST | COBBS CREEK PKWY |
| **CATHARINE ST** | S 62ND ST | S FELTON ST |
| **CATHARINE ST** | S 61ST ST | S 62ND ST |
| **S 56TH ST** | CEDAR AVE | PEMBERTON ST |
| **WALTON AVE** | S 58TH ST | S 59TH ST |
| **S 60TH ST** | WALTON AVE | CATHARINE ST |
| **S 55TH ST** | CEDAR AVE | PEMBERTON ST |
| **S 56TH ST** | PEMBERTON ST | WALTON AVE |
| **CATHARINE ST** | S ALDEN ST | S CECIL ST |
| **S 55TH ST** | PEMBERTON ST | WALTON AVE |
| **WEBSTER ST** | S 61ST ST | S 62ND ST |
| **CATHARINE ST** | S ITHAN ST | S FRAZIER ST |
| **S 59TH ST** | CATHARINE ST | WEBSTER ST |
| **S 56TH ST** | WALTON AVE | CATHARINE ST |
| **S 60TH ST** | CATHARINE ST | WEBSTER ST |
| **S 59TH ST** | WEBSTER ST | WEBSTER ST |
| **S 55TH ST** | WALTON AVE | CATHARINE ST |
| **CHRISTIAN ST** | S 62ND ST | COBBS CREEK PKWY |
| **CATHARINE ST** | S YEWDALL ST | S CONESTOGA ST |
| **S 59TH ST** | WEBSTER ST | NORFOLK ST |
| **S 54TH ST** | WALTON AVE | CATHARINE ST |
| **CATHARINE ST** | S 54TH ST | S YEWDALL ST |
| **CHRISTIAN ST** | S 61ST ST | S 62ND ST |
| **CATHARINE ST** | S 53RD ST | S 54TH ST |
| **S 55TH ST** | CATHARINE ST | WEBSTER ST |

| | | |
|---|---|---|
| **S 60TH ST** | WEBSTER ST | CHRISTIAN ST |
| **CATHARINE ST** | S 52ND ST | S 53RD ST |
| **S 55TH ST** | WEBSTER ST | WEBSTER ST |
| **CARPENTER ST** | S 62ND ST | COBBS CREEK PKWY |
| **CHRISTIAN ST** | S 58TH ST | S 59TH ST |
| **S 55TH ST** | WEBSTER ST | NORFOLK ST |
| **CHRISTIAN ST** | S ALDEN ST | S CECIL ST |
| **S 61ST ST** | CHRISTIAN ST | CARPENTER ST |
| **CARPENTER ST** | S 61ST ST | S 62ND ST |
| **WEBSTER ST** | S 53RD ST | S 54TH ST |
| **S 60TH ST** | CHRISTIAN ST | CARPENTER ST |
| **S 56TH ST** | WEBSTER ST | CHRISTIAN ST |
| **S 59TH ST** | MONTROSE ST | CARPENTER ST |
| **S 55TH ST** | NORFOLK ST | CHRISTIAN ST |
| **WASHINGTON AVE** | S 62ND ST | COBBS CREEK PKWY |
| **S 59TH ST** | CARPENTER ST | CARPENTER ST |
| **S 61ST ST** | CARPENTER ST | WASHINGTON AVE |
| **WASHINGTON AVE** | S 61ST ST | S 62ND ST |
| **S 56TH ST** | CHRISTIAN ST | MONTROSE ST |
| **S 58TH ST** | MONTROSE ST | CARPENTER ST |
| **S 60TH ST** | CARPENTER ST | WASHINGTON AVE |
| **S 56TH ST** | MONTROSE ST | CARPENTER ST |
| **WHITBY AVE** | BALTIMORE AVE | S 52ND ST |
| **ELLSWORTH ST** | S 62ND ST | COBBS CREEK PKWY |
| **S 58TH ST** | CARPENTER ST | WASHINGTON AVE |
| **ELLSWORTH ST** | S 61ST ST | S 62ND ST |
| **THOMAS AVE** | S 53RD ST | ANGORA TER |
| **BROOMALL ST** | BALTIMORE AVE | S 53RD ST |
| **S 53RD ST** | THOMAS AVE | BROOMALL ST |
| **S 60TH ST** | WASHINGTON AVE | ELLSWORTH ST |
| **ELLSWORTH ST** | S 60TH ST | S 61ST ST |
| **S 58TH ST** | WASHINGTON AVE | ALTER ST |
| **S 59TH ST** | ALTER ST | ELLSWORTH ST |
| **S 59TH ST** | ELLSWORTH ST | ELLSWORTH ST |
| **S 53RD ST** | BROOMALL ST | WHITBY AVE |
| **S 58TH ST** | ALTER ST | ELLSWORTH ST |
| **S 58TH ST** | ELLSWORTH ST | BALTIMORE AVE |
| **S 54TH ST** | THOMAS AVE | WHITBY AVE |
| **S 61ST ST** | LATONA ST | WHARTON ST |
| **S 55TH ST** | ELLIOTT ST | BROOMALL ST |
| **S CONESTOGA ST** | THOMAS AVE | WHITBY AVE |
| **S 54TH ST** | MALCOLM ST | HADFIELD ST |
| **S 60TH ST** | LATONA ST | WHARTON ST |
| **THOMAS AVE** | S 55TH ST | S 55TH ST |
| **CEDARHURST ST** | COBBS CREEK PKWY | S 59TH ST |
| **THOMAS AVE** | S 56TH ST | S ITHAN ST |
| **S 60TH ST** | WHARTON ST | BALTIMORE AVE |
| **THOMAS AVE** | S ITHAN ST | S FRAZIER ST |

| | | |
|---|---|---|
| S 56TH ST | ELLIOTT ST | BROOMALL ST |
| S 55TH ST | MALCOLM ST | HADFIELD ST |
| S 54TH ST | PENTRIDGE ST | RIDGEWOOD ST |
| WILLOWS AVE | S 54TH ST | S 55TH ST |
| S 54TH ST | RIDGEWOOD ST | FLORENCE AVE |
| PENTRIDGE ST | S 54TH ST | S 55TH ST |
| S 56TH ST | MALCOLM ST | HADFIELD ST |
| THOMAS AVE | S 57TH ST | S 58TH ST |
| S 55TH ST | PENTRIDGE ST | RIDGEWOOD ST |
| WILLOWS AVE | S 55TH ST | S 56TH ST |
| MALCOLM ST | S FRAZIER ST | S 57TH ST |
| WILLOWS AVE | S 56TH ST | S FRAZIER ST |
| HADFIELD ST | S FRAZIER ST | S 57TH ST |
| THOMAS AVE | S 58TH ST | COBBS CREEK PKWY |
| S 55TH ST | LITCHFIELD ST | WARRINGTON AVE |
| WILLOWS AVE | S FRAZIER ST | S 57TH ST |
| FLORENCE AVE | S 55TH ST | S 56TH ST |
| S 57TH ST | PENTRIDGE ST | PENTRIDGE ST |
| S 56TH ST | BEAUMONT ST | LITCHFIELD ST |
| HADFIELD ST | S 58TH ST | COBBS CREEK PKWY |
| S 56TH ST | WARRINGTON AVE | WINDSOR ST |
| S 56TH ST | WINDSOR ST | BELMAR ST |
| S 57TH ST | BEAUMONT ST | LITCHFIELD ST |
| WARRINGTON AVE | S 56TH ST | S 57TH ST |
| PENTRIDGE ST | S 58TH ST | COBBS CREEK PKWY |
| S 57TH ST | SPRINGFIELD AVE | CHESTER AVE |
| BEAUMONT ST | S 58TH ST | S 59TH ST |
| WARRINGTON AVE | S 58TH ST | S 59TH ST |
| BELMAR ST | S 59TH ST | S 60TH ST |
| CHESTER AVE | S 58TH ST | S 59TH ST |
| CHESTER AVE | S 59TH ST | S REDFIELD ST |
| TRINITY ST | S 59TH ST | S 60TH ST |
| CHESTER AVE | S REDFIELD ST | S SALFORD ST |
| S 60TH ST | TRINITY ST | TRINITY ST |
| CHESTER AVE | S SALFORD ST | S 60TH ST |
| S 60TH ST | REGENT ST | ALLMAN ST |
| CHESTER AVE | S 60TH ST | S EDGEWOOD ST |
| S 60TH ST | ALLMAN ST | KINGSESSING AVE |
| REGENT ST | S EDGEWOOD ST | S 61ST ST |
| S 60TH ST | UPLAND ST | GREENWAY AVE |
| ALLMAN ST | S EDGEWOOD ST | S 61ST ST |
| REINHARD ST | S 60TH ST | S 61ST ST |
| S EDGEWOOD ST | GREENWAY AVE | YOCUM ST |
| UPLAND ST | S 60TH ST | S 61ST ST |
| S 61ST ST | YOCUM ST | WOODLAND AVE |
| YOCUM ST | S 61ST ST | CEMETERY AVE |
| CHESTER AVE | S 65TH ST | S 66TH ST |
| UPLAND ST | S AVONDALE ST | S SIMPSON ST |

| | | |
|---|---|---|
| S AVONDALE ST | UPLAND ST | GREENWAY AVE |
| GREENWAY AVE | FARRELL LN | S AVONDALE ST |
| S 64TH ST | GREENWAY AVE | WOODLAND AVE |
| S 53RD ST | BALTIMORE AVE | THOMAS AVE |
| GREENWAY AVE | DEAD END EAST | CEMETERY AVE |
| S 60TH ST | DELANCEY ST | DELANCEY ST |
| S 60TH ST | DELANCEY ST | PINE ST |
| S 59TH ST | DELANCEY ST | DELANCEY ST |
| S 58TH ST | WEBSTER ST | WEBSTER ST |
| S 58TH ST | WEBSTER ST | NORFOLK ST |
| S 54TH ST | WEBSTER ST | WEBSTER ST |
| THOMAS AVE | S FRAZIER ST | S FRAZIER ST |
| S SALFORD ST | KINGSESSING AVE | GREENWAY AVE |
| S REDFIELD ST | KINGSESSING AVE | GREENWAY AVE |
| S 61ST ST | REINHARD ST | UPLAND ST |
| BELMAR ST | S AVONDALE ST | S 65TH ST |
| S 61ST ST | KINGSESSING AVE | REINHARD ST |
| S 59TH ST | WINDSOR ST | BELMAR ST |
| S 59TH ST | BELMAR ST | SPRINGFIELD AVE |
| S 60TH ST | WINDSOR ST | BELMAR ST |
| S 60TH ST | BELMAR ST | SPRINGFIELD AVE |
| S 59TH ST | WARRINGTON AVE | WINDSOR ST |
| WARRINGTON AVE | S 59TH ST | S 60TH ST |
| S 57TH ST | FLORENCE AVE | BEAUMONT ST |
| S 56TH ST | FLORENCE AVE | BEAUMONT ST |
| S 60TH ST | ANGORA TER | CEDARHURST ST |
| CEDARHURST ST | S 60TH ST | ANGORA TER |
| S 60TH ST | BALTIMORE AVE | CEDARHURST ST |
| S 61ST ST | S MILLICK ST | CEDARHURST ST |
| S 62ND ST | ELLSWORTH ST | COBBS CREEK PKWY |
| S 62ND ST | CARPENTER ST | WASHINGTON AVE |
| S 62ND ST | WASHINGTON AVE | ELLSWORTH ST |
| ANGORA TER | THOMAS AVE | S 55TH ST |
| THOMAS AVE | ANGORA TER | S 54TH ST |
| S 61ST ST | GREENWAY AVE | YOCUM ST |
| S 56TH ST | PENTRIDGE ST | RIDGEWOOD ST |
| S 61ST ST | WASHINGTON AVE | ELLSWORTH ST |
| S 61ST ST | ELLSWORTH ST | COBBS CREEK PKWY |
| S EDGEWOOD ST | COBBS CREEK PKWY | SPRINGFIELD AVE |
| S 60TH ST | COBBS CREEK PKWY | WARRINGTON AVE |
| WINDSOR ST | S 59TH ST | S 60TH ST |
| CHESTER AVE | S EDGEWOOD ST | S 61ST ST |
| S AVONDALE ST | WINDSOR ST | BELMAR ST |
| S AVONDALE ST | BELMAR ST | TRINITY ST |
| BELMAR ST | S 65TH ST | S 67TH ST |
| ALLMAN ST | S 65TH ST | S 66TH ST |
| REGENT ST | S 65TH ST | S 66TH ST |
| ALLMAN ST | CEMETERY AVE | S 65TH ST |

| | | |
|---|---|---|
| **REGENT ST** | CEMETERY AVE | S 65TH ST |
| **S 64TH ST** | UPLAND ST | GREENWAY AVE |
| **GREENWAY AVE** | S 63RD ST | S 64TH ST |
| **BEAUMONT ST** | S 65TH ST | S 67TH ST |
| **WINDSOR ST** | S 65TH ST | S 67TH ST |
| **S FELTON ST** | WOODLAND AVE | PASCHALL AVE |
| **GREENWAY AVE** | S EDGEWOOD ST | S 61ST ST |
| **UPLAND ST** | S 61ST ST | S 62ND ST |
| **REINHARD ST** | S 61ST ST | S 62ND ST |
| **S 62ND ST** | KINGSESSING AVE | REINHARD ST |
| **S 60TH ST** | REINHARD ST | UPLAND ST |
| **S 61ST ST** | UPLAND ST | GREENWAY AVE |
| **S 60TH ST** | KINGSESSING AVE | REINHARD ST |
| **S EDGEWOOD ST** | ALLMAN ST | KINGSESSING AVE |
| **S 61ST ST** | ALLMAN ST | KINGSESSING AVE |
| **S EDGEWOOD ST** | REGENT ST | ALLMAN ST |
| **S 61ST ST** | REGENT ST | ALLMAN ST |
| **ALLMAN ST** | S 60TH ST | S EDGEWOOD ST |
| **S EDGEWOOD ST** | CHESTER AVE | REGENT ST |
| **REGENT ST** | S 60TH ST | S EDGEWOOD ST |
| **TRINITY ST** | S 60TH ST | S EDGEWOOD ST |
| **S SALFORD ST** | CHESTER AVE | KINGSESSING AVE |
| **S 60TH ST** | CHESTER AVE | REGENT ST |
| **S REDFIELD ST** | CHESTER AVE | KINGSESSING AVE |
| **S 59TH ST** | SPRINGFIELD AVE | TRINITY ST |
| **S 60TH ST** | SPRINGFIELD AVE | TRINITY ST |
| **S 59TH ST** | TRINITY ST | CHESTER AVE |
| **S 60TH ST** | TRINITY ST | CHESTER AVE |
| **TRINITY ST** | S 58TH ST | S 59TH ST |
| **S ALDEN ST** | SPRINGFIELD AVE | CHESTER AVE |
| **S CECIL ST** | SPRINGFIELD AVE | CHESTER AVE |
| **S 57TH ST** | BELMAR ST | SPRINGFIELD AVE |
| **WINDSOR ST** | S 58TH ST | S 59TH ST |
| **BELMAR ST** | S 58TH ST | S 59TH ST |
| **S 60TH ST** | WARRINGTON AVE | WINDSOR ST |
| **S 59TH ST** | BEAUMONT ST | WARRINGTON AVE |
| **S 59TH ST** | COBBS CREEK PKWY | BEAUMONT ST |
| **FLORENCE AVE** | S 58TH ST | S 59TH ST |
| **WINDSOR ST** | S 57TH ST | S 58TH ST |
| **BELMAR ST** | S 57TH ST | S 58TH ST |
| **WARRINGTON AVE** | S 57TH ST | S 58TH ST |
| **S 57TH ST** | WARRINGTON AVE | WINDSOR ST |
| **S 57TH ST** | WINDSOR ST | BELMAR ST |
| **WINDSOR ST** | S 56TH ST | S 57TH ST |
| **S 56TH ST** | LITCHFIELD ST | WARRINGTON AVE |
| **S 57TH ST** | LITCHFIELD ST | WARRINGTON AVE |
| **LITCHFIELD ST** | S 56TH ST | S 57TH ST |
| **BEAUMONT ST** | S 56TH ST | S 57TH ST |

| | | |
|---|---|---|
| **S 57TH ST** | BEAUMONT ST | BEAUMONT ST |
| **BEAUMONT ST** | S 57TH ST | S 58TH ST |
| **FLORENCE AVE** | S 57TH ST | S 58TH ST |
| **S 57TH ST** | RIDGEWOOD ST | FLORENCE AVE |
| **PENTRIDGE ST** | S 57TH ST | S 58TH ST |
| **BEAUMONT ST** | S 55TH ST | S 56TH ST |
| **LITCHFIELD ST** | S 55TH ST | S 56TH ST |
| **S 57TH ST** | WILLOWS AVE | PENTRIDGE ST |
| **S 57TH ST** | PENTRIDGE ST | RIDGEWOOD ST |
| **S 56TH ST** | RIDGEWOOD ST | FLORENCE AVE |
| **RIDGEWOOD ST** | S 56TH ST | S 57TH ST |
| **MALCOLM ST** | S 57TH ST | S 58TH ST |
| **S 57TH ST** | HADFIELD ST | WILLOWS AVE |
| **HADFIELD ST** | S 57TH ST | S 58TH ST |
| **WILLOWS AVE** | S 57TH ST | S 58TH ST |
| **WILLOWS AVE** | S 58TH ST | COBBS CREEK PKWY |
| **S 55TH ST** | FLORENCE AVE | BEAUMONT ST |
| **S 55TH ST** | BEAUMONT ST | LITCHFIELD ST |
| **S 55TH ST** | RIDGEWOOD ST | FLORENCE AVE |
| **PENTRIDGE ST** | S 56TH ST | S 57TH ST |
| **S 56TH ST** | WILLOWS AVE | PENTRIDGE ST |
| **S FRAZIER ST** | HADFIELD ST | WILLOWS AVE |
| **S FRAZIER ST** | MALCOLM ST | HADFIELD ST |
| **S 57TH ST** | MALCOLM ST | HADFIELD ST |
| **BROOMALL ST** | S 57TH ST | S 58TH ST |
| **ASHLAND AVE** | S 58TH ST | COBBS CREEK PKWY |
| **FERNWOOD ST** | COBBS CREEK PKWY | S 59TH ST |
| **S EDGEWOOD ST** | WHARTON ST | BALTIMORE AVE |
| **WHARTON ST** | S 60TH ST | S EDGEWOOD ST |
| **WHARTON ST** | S EDGEWOOD ST | S MILLICK ST |
| **WHARTON ST** | S MILLICK ST | S 61ST ST |
| **S 61ST ST** | WHARTON ST | BALTIMORE AVE |
| **S MILLICK ST** | WHARTON ST | S 61ST ST |
| **S 61ST ST** | COBBS CREEK PKWY | LATONA ST |
| **S 60TH ST** | COBBS CREEK PKWY | LATONA ST |
| **LATONA ST** | S 60TH ST | S 61ST ST |
| **S 62ND ST** | CHRISTIAN ST | CARPENTER ST |
| **WEBSTER ST** | S 62ND ST | COBBS CREEK PKWY |
| **S 62ND ST** | WEBSTER ST | CHRISTIAN ST |
| **S 62ND ST** | CATHARINE ST | WEBSTER ST |
| **S FELTON ST** | WALTON AVE | CATHARINE ST |
| **S 62ND ST** | WALTON AVE | CATHARINE ST |
| **S 62ND ST** | CEDAR AVE | WALTON AVE |
| **S FELTON ST** | CEDAR AVE | WALTON AVE |
| **S 62ND ST** | HAZEL AVE | HAZEL AVE |
| **HAZEL AVE** | S 62ND ST | COBBS CREEK PKWY |
| **S 62ND ST** | LARCHWOOD AVE | HAZEL AVE |
| **ADDISON ST** | S 62ND ST | COBBS CREEK PKWY |

| | | |
|---|---|---|
| **LARCHWOOD AVE** | S 62ND ST | COBBS CREEK PKWY |
| **OSAGE AVE** | S 62ND ST | COBBS CREEK PKWY |
| **PINE ST** | S 62ND ST | COBBS CREEK PKWY |
| **DELANCEY ST** | S 62ND ST | COBBS CREEK PKWY |
| **S 62ND ST** | DELANCEY ST | PINE ST |
| **DELANCEY ST** | S 60TH ST | S 61ST ST |
| **DELANCEY ST** | S 59TH ST | S 60TH ST |
| **DELANCEY ST** | S 57TH ST | S 58TH ST |
| **S 56TH ST** | DELANCEY ST | PINE ST |
| **DELANCEY ST** | S ALLISON ST | S 56TH ST |
| **DELANCEY ST** | S 52ND ST | S 53RD ST |
| **S 53RD ST** | DELANCEY ST | PINE ST |
| **PINE ST** | S 52ND ST | S 53RD ST |
| **S 54TH ST** | DELANCEY ST | PINE ST |
| **S 55TH ST** | DELANCEY ST | PINE ST |
| **S ALLISON ST** | DELANCEY ST | PINE ST |
| **PINE ST** | S ALLISON ST | S 56TH ST |
| **S 58TH ST** | DELANCEY ST | PINE ST |
| **PINE ST** | S 57TH ST | S 58TH ST |
| **OSAGE AVE** | S 57TH ST | S 58TH ST |
| **S 58TH ST** | PINE ST | OSAGE AVE |
| **DELANCEY ST** | S 58TH ST | S 59TH ST |
| **S 59TH ST** | PINE ST | OSAGE AVE |
| **PINE ST** | S 59TH ST | S 60TH ST |
| **S 59TH ST** | DELANCEY ST | PINE ST |
| **PINE ST** | S 60TH ST | S 61ST ST |
| **S 61ST ST** | DELANCEY ST | PINE ST |
| **OSAGE AVE** | S 61ST ST | S 62ND ST |
| **S 62ND ST** | ADDISON ST | LARCHWOOD AVE |
| **HAZEL AVE** | S 61ST ST | S 62ND ST |
| **LARCHWOOD AVE** | S 61ST ST | S 62ND ST |
| **S 61ST ST** | CEDAR AVE | WALTON AVE |
| **S 61ST ST** | WALTON AVE | CATHARINE ST |
| **S 61ST ST** | CATHARINE ST | WEBSTER ST |
| **S 61ST ST** | WEBSTER ST | CHRISTIAN ST |
| **WASHINGTON AVE** | S 59TH ST | S 60TH ST |
| **ELLSWORTH ST** | S 59TH ST | S 60TH ST |
| **S 59TH ST** | WASHINGTON AVE | ALTER ST |
| **S 60TH ST** | ELLSWORTH ST | COBBS CREEK PKWY |
| **S 59TH ST** | ELLSWORTH ST | COBBS CREEK PKWY |
| **CARPENTER ST** | S 60TH ST | S 61ST ST |
| **WASHINGTON AVE** | S 60TH ST | S 61ST ST |
| **CHRISTIAN ST** | S 60TH ST | S 61ST ST |
| **WEBSTER ST** | S 60TH ST | S 61ST ST |
| **CATHARINE ST** | S 60TH ST | S 61ST ST |
| **WALTON AVE** | S 60TH ST | S 61ST ST |
| **LARCHWOOD AVE** | S 60TH ST | S 61ST ST |
| **OSAGE AVE** | S 59TH ST | S 60TH ST |

| | | |
|---|---|---|
| **S 59TH ST** | OSAGE AVE | ADDISON ST |
| **ADDISON ST** | S 59TH ST | S 60TH ST |
| **HAZEL AVE** | S SALFORD ST | S 60TH ST |
| **LARCHWOOD AVE** | S SALFORD ST | S 60TH ST |
| **S SALFORD ST** | HAZEL AVE | CEDAR AVE |
| **S REDFIELD ST** | LARCHWOOD AVE | CEDAR AVE |
| **S SALFORD ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 59TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 59TH ST** | RODMAN ST | CEDAR AVE |
| **WALTON AVE** | S 59TH ST | S 60TH ST |
| **S 59TH ST** | CEDAR AVE | PEMBERTON ST |
| **CATHARINE ST** | S 59TH ST | S 60TH ST |
| **WEBSTER ST** | S 59TH ST | S 60TH ST |
| **CHRISTIAN ST** | S 59TH ST | S 60TH ST |
| **S 59TH ST** | NORFOLK ST | CHRISTIAN ST |
| **CARPENTER ST** | S 59TH ST | S 60TH ST |
| **S 59TH ST** | CHRISTIAN ST | MONTROSE ST |
| **S 59TH ST** | CARPENTER ST | WASHINGTON AVE |
| **S 59TH ST** | COBBS CREEK PKWY | BALTIMORE AVE |
| **LATONA ST** | S 59TH ST | S 60TH ST |
| **WHARTON ST** | BALTIMORE AVE | S 60TH ST |
| **S 59TH ST** | BALTIMORE AVE | CEDARHURST ST |
| **ANGORA TER** | COBBS CREEK PKWY | S 59TH ST |
| **ELLSWORTH ST** | S 58TH ST | S 59TH ST |
| **ALTER ST** | S 58TH ST | S 59TH ST |
| **HAZEL AVE** | S 60TH ST | S 61ST ST |
| **CARPENTER ST** | S 58TH ST | S 59TH ST |
| **WASHINGTON AVE** | S 58TH ST | S 59TH ST |
| **MONTROSE ST** | S 58TH ST | S 59TH ST |
| **S 58TH ST** | CHRISTIAN ST | MONTROSE ST |
| **NORFOLK ST** | S 58TH ST | S 59TH ST |
| **WEBSTER ST** | S 58TH ST | S 59TH ST |
| **CATHARINE ST** | S 58TH ST | S 59TH ST |
| **S 58TH ST** | CATHARINE ST | WEBSTER ST |
| **S 59TH ST** | WALTON AVE | CATHARINE ST |
| **S 58TH ST** | WALTON AVE | CATHARINE ST |
| **S 59TH ST** | WALTON AVE | WALTON AVE |
| **S 58TH ST** | PEMBERTON ST | WALTON AVE |
| **S 58TH ST** | CEDAR AVE | PEMBERTON ST |
| **S 58TH ST** | RODMAN ST | CEDAR AVE |
| **S 58TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 58TH ST** | HAZEL AVE | RODMAN ST |
| **S 59TH ST** | HAZEL AVE | RODMAN ST |
| **S 58TH ST** | OSAGE AVE | ADDISON ST |
| **S 58TH ST** | ADDISON ST | LARCHWOOD AVE |
| **S 59TH ST** | ADDISON ST | LARCHWOOD AVE |
| **ADDISON ST** | S 57TH ST | S 58TH ST |
| **LARCHWOOD AVE** | S 57TH ST | S 58TH ST |

| | | |
|---|---|---|
| HAZEL AVE | S 57TH ST | S 58TH ST |
| RODMAN ST | S 57TH ST | S 58TH ST |
| PEMBERTON ST | S 57TH ST | S 58TH ST |
| WALTON AVE | S 57TH ST | S 58TH ST |
| CATHARINE ST | S 57TH ST | S ALDEN ST |
| CATHARINE ST | S CECIL ST | S 58TH ST |
| WEBSTER ST | S CECIL ST | S 58TH ST |
| S CECIL ST | CATHARINE ST | WEBSTER ST |
| S ALDEN ST | CATHARINE ST | WEBSTER ST |
| WEBSTER ST | S ALDEN ST | S CECIL ST |
| WEBSTER ST | S 57TH ST | S ALDEN ST |
| CHRISTIAN ST | S 57TH ST | S ALDEN ST |
| S ALDEN ST | WEBSTER ST | CHRISTIAN ST |
| S CECIL ST | WEBSTER ST | CHRISTIAN ST |
| S 58TH ST | NORFOLK ST | CHRISTIAN ST |
| S ALDEN ST | CHRISTIAN ST | WASHINGTON AVE |
| CHRISTIAN ST | S CECIL ST | S 58TH ST |
| WASHINGTON AVE | S CECIL ST | S 58TH ST |
| WASHINGTON AVE | S ALDEN ST | S CECIL ST |
| S CECIL ST | CHRISTIAN ST | WASHINGTON AVE |
| S CECIL ST | WASHINGTON AVE | BALTIMORE AVE |
| S ALDEN ST | WASHINGTON AVE | BALTIMORE AVE |
| WASHINGTON AVE | S 57TH ST | S ALDEN ST |
| ASHLAND AVE | S 57TH ST | S 58TH ST |
| S FRAZIER ST | HOFFMAN AVE | THOMAS AVE |
| S 55TH ST | ANGORA TER | THOMAS AVE |
| S 55TH ST | BALTIMORE AVE | ANGORA TER |
| ANGORA TER | S 55TH ST | S 57TH ST |
| MONTROSE ST | S 56TH ST | S 57TH ST |
| CARPENTER ST | S 56TH ST | S 57TH ST |
| WASHINGTON AVE | BALTIMORE AVE | S 57TH ST |
| CHRISTIAN ST | S FRAZIER ST | S 57TH ST |
| CHRISTIAN ST | S 56TH ST | S FRAZIER ST |
| WEBSTER ST | S FRAZIER ST | S 57TH ST |
| S FRAZIER ST | WEBSTER ST | CHRISTIAN ST |
| S FRAZIER ST | CATHARINE ST | WEBSTER ST |
| WEBSTER ST | S ITHAN ST | S FRAZIER ST |
| S ITHAN ST | CATHARINE ST | WEBSTER ST |
| PEMBERTON ST | S 56TH ST | S 57TH ST |
| WALTON AVE | S 56TH ST | S 57TH ST |
| CATHARINE ST | S 56TH ST | S ITHAN ST |
| CATHARINE ST | S FRAZIER ST | S 57TH ST |
| RODMAN ST | S 56TH ST | S 57TH ST |
| HAZEL AVE | S 56TH ST | S 57TH ST |
| LARCHWOOD AVE | S 56TH ST | S 57TH ST |
| ADDISON ST | S 56TH ST | S 57TH ST |
| OSAGE AVE | S 56TH ST | S 57TH ST |
| S 56TH ST | PINE ST | OSAGE AVE |

| | | |
|---|---|---|
| **OSAGE AVE** | S 55TH ST | S 56TH ST |
| **ADDISON ST** | S 55TH ST | S 56TH ST |
| **S 55TH ST** | PINE ST | OSAGE AVE |
| **S CONESTOGA ST** | PINE ST | OSAGE AVE |
| **OSAGE AVE** | S CONESTOGA ST | S 55TH ST |
| **ADDISON ST** | S CONESTOGA ST | S 55TH ST |
| **S CONESTOGA ST** | OSAGE AVE | ADDISON ST |
| **S 54TH ST** | PINE ST | OSAGE AVE |
| **OSAGE AVE** | S 54TH ST | S CONESTOGA ST |
| **ADDISON ST** | S 54TH ST | S CONESTOGA ST |
| **LARCHWOOD AVE** | S CONESTOGA ST | S 55TH ST |
| **S CONESTOGA ST** | ADDISON ST | LARCHWOOD AVE |
| **LARCHWOOD AVE** | S 54TH ST | S YEWDALL ST |
| **LARCHWOOD AVE** | S 55TH ST | S 56TH ST |
| **HAZEL AVE** | S 55TH ST | S 56TH ST |
| **PEMBERTON ST** | S 55TH ST | S 56TH ST |
| **WALTON AVE** | S 55TH ST | S 56TH ST |
| **CATHARINE ST** | S 55TH ST | S 56TH ST |
| **WEBSTER ST** | S 55TH ST | S 56TH ST |
| **S 56TH ST** | CATHARINE ST | WEBSTER ST |
| **WEBSTER ST** | S 56TH ST | S ITHAN ST |
| **CHRISTIAN ST** | S ALLISON ST | S 56TH ST |
| **S 56TH ST** | CARPENTER ST | BALTIMORE AVE |
| **S ALLISON ST** | CHRISTIAN ST | BALTIMORE AVE |
| **CHRISTIAN ST** | S VOGDES ST | S ALLISON ST |
| **S VOGDES ST** | CHRISTIAN ST | BALTIMORE AVE |
| **CHRISTIAN ST** | S 55TH ST | S VOGDES ST |
| **S 55TH ST** | CHRISTIAN ST | BALTIMORE AVE |
| **S ITHAN ST** | HOFFMAN AVE | THOMAS AVE |
| **S FRAZIER ST** | THOMAS AVE | ELLIOTT ST |
| **THOMAS AVE** | S FRAZIER ST | S 57TH ST |
| **ELLIOTT ST** | S FRAZIER ST | S 57TH ST |
| **S FRAZIER ST** | ELLIOTT ST | BROOMALL ST |
| **BROOMALL ST** | S FRAZIER ST | S 57TH ST |
| **S 56TH ST** | HOFFMAN AVE | THOMAS AVE |
| **ELLIOTT ST** | S 56TH ST | S FRAZIER ST |
| **BROOMALL ST** | S 56TH ST | S FRAZIER ST |
| **S 56TH ST** | BROOMALL ST | WHITBY AVE |
| **S FRAZIER ST** | BROOMALL ST | WHITBY AVE |
| **S FRAZIER ST** | WHITBY AVE | MALCOLM ST |
| **S 57TH ST** | WHITBY AVE | MALCOLM ST |
| **S 56TH ST** | HADFIELD ST | WILLOWS AVE |
| **HADFIELD ST** | S 56TH ST | S FRAZIER ST |
| **MALCOLM ST** | S 56TH ST | S FRAZIER ST |
| **S 56TH ST** | WHITBY AVE | MALCOLM ST |
| **MALCOLM ST** | S 55TH ST | S 56TH ST |
| **HADFIELD ST** | S 55TH ST | S 56TH ST |
| **S 55TH ST** | HADFIELD ST | WILLOWS AVE |

| | | |
|---|---|---|
| **S 55TH ST** | WHITBY AVE | MALCOLM ST |
| **S 55TH ST** | BROOMALL ST | WHITBY AVE |
| **BROOMALL ST** | S 55TH ST | S 56TH ST |
| **ELLIOTT ST** | S 55TH ST | S 56TH ST |
| **S 55TH ST** | THOMAS AVE | ELLIOTT ST |
| **THOMAS AVE** | S CONESTOGA ST | S 55TH ST |
| **S YEWDALL ST** | THOMAS AVE | WHITBY AVE |
| **THOMAS AVE** | S 54TH ST | S YEWDALL ST |
| **THOMAS AVE** | S YEWDALL ST | S CONESTOGA ST |
| **CHRISTIAN ST** | BALTIMORE AVE | S 55TH ST |
| **WEBSTER ST** | S 54TH ST | S 55TH ST |
| **NORFOLK ST** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | WEBSTER ST | NORFOLK ST |
| **S 54TH ST** | NORFOLK ST | CHRISTIAN ST |
| **CATHARINE ST** | S CONESTOGA ST | S 55TH ST |
| **S 54TH ST** | CATHARINE ST | WEBSTER ST |
| **S CONESTOGA ST** | CEDAR AVE | CATHARINE ST |
| **S YEWDALL ST** | CEDAR AVE | CATHARINE ST |
| **S 54TH ST** | CEDAR AVE | WALTON AVE |
| **S CONESTOGA ST** | LARCHWOOD AVE | CEDAR AVE |
| **S YEWDALL ST** | LARCHWOOD AVE | CEDAR AVE |
| **S 54TH ST** | LARCHWOOD AVE | CEDAR AVE |
| **S 53RD ST** | CEDAR AVE | WALTON AVE |
| **WALTON AVE** | S 53RD ST | S 54TH ST |
| **S 54TH ST** | ADDISON ST | LARCHWOOD AVE |
| **S 53RD ST** | ADDISON ST | LARCHWOOD AVE |
| **S 54TH ST** | OSAGE AVE | ADDISON ST |
| **S 53RD ST** | OSAGE AVE | ADDISON ST |
| **S 53RD ST** | PINE ST | OSAGE AVE |
| **OSAGE AVE** | S 52ND ST | S 53RD ST |
| **ADDISON ST** | S 52ND ST | S 53RD ST |
| **LARCHWOOD AVE** | S 52ND ST | S 53RD ST |
| **S 53RD ST** | LARCHWOOD AVE | HAZEL AVE |
| **HAZEL AVE** | S 52ND ST | S 53RD ST |
| **S 53RD ST** | HAZEL AVE | RODMAN ST |
| **RODMAN ST** | S 52ND ST | S 53RD ST |
| **S 53RD ST** | RODMAN ST | CEDAR AVE |
| **WALTON AVE** | S 52ND ST | S 53RD ST |
| **S 53RD ST** | WALTON AVE | CATHARINE ST |
| **S 53RD ST** | CATHARINE ST | WEBSTER ST |
| **S 53RD ST** | WEBSTER ST | BALTIMORE AVE |
| **HADFIELD ST** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | WHITBY AVE | MALCOLM ST |
| **MALCOLM ST** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | HADFIELD ST | WILLOWS AVE |
| **S 53RD ST** | HADFIELD ST | WILLOWS AVE |
| **HADFIELD ST** | S 53RD ST | S 54TH ST |
| **WILLOWS AVE** | S 53RD ST | S 54TH ST |

| | | |
|---|---|---|
| **S 53RD ST** | MALCOLM ST | HADFIELD ST |
| **MALCOLM ST** | S 53RD ST | S 54TH ST |
| **S 53RD ST** | WHITBY AVE | MALCOLM ST |
| **PENTRIDGE ST** | S 55TH ST | S 56TH ST |
| **RIDGEWOOD ST** | S 55TH ST | S 56TH ST |
| **S 55TH ST** | WILLOWS AVE | PENTRIDGE ST |
| **RIDGEWOOD ST** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | WILLOWS AVE | PENTRIDGE ST |
| **WEBSTER ST** | S 52ND ST | S 53RD ST |
| **S 62ND ST** | WOODLAND AVE | PASCHALL AVE |
| **S 53RD ST** | WILLOWS AVE | PENTRIDGE ST |
| **HOFFMAN AVE** | S 57TH ST | COBBS CREEK PKWY |
| **HOFFMAN AVE** | S FRAZIER ST | S 57TH ST |
| **HOFFMAN AVE** | S ITHAN ST | S FRAZIER ST |
| **FLORENCE AVE** | S 56TH ST | S 57TH ST |
| **S 55TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 55TH ST** | HAZEL AVE | CEDAR AVE |
| **ANGORA TER** | S 60TH ST | CEDARHURST ST |
| **S 59TH ST** | FERNWOOD ST | COBBS CREEK PKWY |
| **S EDGEWOOD ST** | TRINITY ST | CHESTER AVE |
| **S 61ST ST** | CHESTER AVE | REGENT ST |
| **S 62ND ST** | REINHARD ST | UPLAND ST |
| **HOFFMAN AVE** | S 56TH ST | S ITHAN ST |
| **UPLAND ST** | S 64TH ST | S AVONDALE ST |
| **WINDSOR ST** | S AVONDALE ST | S 65TH ST |
| **TRINITY ST** | S AVONDALE ST | S 65TH ST |
| **S 59TH ST** | CEDARHURST ST | ANGORA TER |
| **S 56TH ST** | THOMAS AVE | ELLIOTT ST |
| **LANGTON PL** | CEMETERY AVE | DEAD END NORTH |
| **SPRINGFIELD AVE** | SPRINGFIELD AVE | SPRINGFIELD AVE |
| **PINE ST** | S 51ST ST | S 52ND ST |
| **PINE ST** | S 50TH ST | S 51ST ST |
| **PINE ST** | S SAINT BERNARD ST | S 50TH ST |
| **PINE ST** | S 49TH ST | S SAINT BERNARD ST |
| **PINE ST** | HANSON ST | S 49TH ST |
| **PINE ST** | S 48TH ST | HANSON ST |
| **PINE ST** | S 47TH ST | S 48TH ST |
| **S 51ST ST** | DELANCEY ST | PINE ST |
| **S 50TH ST** | SPRUCE ST | PINE ST |
| **S 51ST ST** | PINE ST | OSAGE AVE |
| **S 50TH ST** | PINE ST | OSAGE AVE |
| **S 51ST ST** | OSAGE AVE | LARCHWOOD AVE |
| **S 50TH ST** | OSAGE AVE | LARCHWOOD AVE |
| **S 51ST ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 50TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **DELANCEY ST** | S 51ST ST | S 52ND ST |
| **OSAGE AVE** | S 50TH ST | S 51ST ST |
| **OSAGE AVE** | S 49TH ST | S 50TH ST |

| | | |
|---|---|---|
| **OSAGE AVE** | S 47TH ST | S 48TH ST |
| **S 49TH ST** | SPRUCE ST | PINE ST |
| **S 49TH ST** | PINE ST | OSAGE AVE |
| **S 49TH ST** | OSAGE AVE | LARCHWOOD AVE |
| **S 49TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **LARCHWOOD AVE** | S 51ST ST | S 52ND ST |
| **LARCHWOOD AVE** | S 50TH ST | S 51ST ST |
| **LARCHWOOD AVE** | S 49TH ST | S 50TH ST |
| **LARCHWOOD AVE** | S 48TH ST | S 49TH ST |
| **LARCHWOOD AVE** | S 47TH ST | S 48TH ST |
| **S 48TH ST** | PINE ST | OSAGE AVE |
| **S 48TH ST** | OSAGE AVE | LARCHWOOD AVE |
| **S 48TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **S 47TH ST** | PINE ST | OSAGE AVE |
| **S 47TH ST** | OSAGE AVE | LARCHWOOD AVE |
| **S 47TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **PINE ST** | S 46TH ST | S 47TH ST |
| **PINE ST** | S 45TH ST | S 46TH ST |
| **OSAGE AVE** | S 46TH ST | S 47TH ST |
| **OSAGE AVE** | S 45TH ST | S 46TH ST |
| **OSAGE AVE** | S 44TH ST | S 45TH ST |
| **S 46TH ST** | PINE ST | OSAGE AVE |
| **S 46TH ST** | OSAGE AVE | LARCHWOOD AVE |
| **S 46TH ST** | LARCHWOOD AVE | HAZEL AVE |
| **LARCHWOOD AVE** | S 46TH ST | S 47TH ST |
| **LARCHWOOD AVE** | S 45TH ST | S MELVILLE ST |
| **S 45TH ST** | PINE ST | OSAGE AVE |
| **S 45TH ST** | OSAGE AVE | LARCHWOOD AVE |
| **S 45TH ST** | LARCHWOOD AVE | BALTIMORE AVE |
| **PINE ST** | S 43RD ST | S 44TH ST |
| **OSAGE AVE** | S 43RD ST | S 44TH ST |
| **LARCHWOOD AVE** | S 44TH ST | S 45TH ST |
| **LARCHWOOD AVE** | S 43RD ST | S 44TH ST |
| **S MELVILLE ST** | LARCHWOOD AVE | BALTIMORE AVE |
| **OSAGE AVE** | S 42ND ST | S 43RD ST |
| **PINE ST** | SAINT MARKS ST | S 43RD ST |
| **PINE ST** | S 42ND ST | SAINT MARKS ST |
| **PINE ST** | S 41ST ST | S 42ND ST |
| **PINE ST** | S PRESTON ST | S 41ST ST |
| **PINE ST** | S 40TH ST | S PRESTON ST |
| **DELANCEY ST** | S PRESTON ST | S 41ST ST |
| **S PRESTON ST** | DELANCEY ST | PINE ST |
| **S 41ST ST** | DELANCEY ST | PINE ST |
| **S 41ST ST** | PINE ST | BALTIMORE AVE |
| **S 41ST ST** | BALTIMORE AVE | CHESTER AVE |
| **PINE ST** | S 39TH ST | S 40TH ST |
| **WOODLAND TER** | BALTIMORE AVE | WOODLAND AVE |
| **S 43RD ST** | BALTIMORE AVE | CHESTER AVE |

| | | |
|---|---|---|
| **S 43RD ST** | CHESTER AVE | REGENT SQ |
| **REGENT SQ** | S 42ND ST | S 43RD ST |
| **S 45TH ST** | CHESTER AVE | REGENT ST |
| **S 45TH ST** | REGENT ST | KINGSESSING AVE |
| **HAZEL AVE** | S 47TH ST | S 48TH ST |
| **HAZEL AVE** | S 46TH ST | S 47TH ST |
| **S 47TH ST** | HAZEL AVE | CEDAR AVE |
| **S 47TH ST** | CEDAR AVE | BALTIMORE AVE |
| **S 47TH ST** | BALTIMORE AVE | WARRINGTON AVE |
| **S 47TH ST** | WARRINGTON AVE | WINDSOR ST |
| **S 47TH ST** | WINDSOR ST | SPRINGFIELD AVE |
| **FARRAGUT TER** | BALTIMORE AVE | SPRINGFIELD AVE |
| **FARRAGUT TER** | SPRINGFIELD AVE | CHESTER AVE |
| **HAZEL AVE** | S 51ST ST | S 52ND ST |
| **HAZEL AVE** | S 50TH ST | S 51ST ST |
| **HAZEL AVE** | S 49TH ST | S 50TH ST |
| **HAZEL AVE** | S 48TH ST | S 49TH ST |
| **WALTON AVE** | S 49TH ST | S 50TH ST |
| **WALTON AVE** | S 50TH ST | S 51ST ST |
| **S 50TH ST** | HAZEL AVE | CEDAR AVE |
| **S 50TH ST** | CEDAR AVE | WALTON AVE |
| **S 50TH ST** | WALTON AVE | CATHARINE ST |
| **S 50TH ST** | CATHARINE ST | BALTIMORE AVE |
| **S 46TH ST** | HAZEL AVE | CEDAR AVE |
| **S 48TH ST** | HAZEL AVE | CEDAR AVE |
| **S 48TH ST** | CEDAR AVE | WALTON AVE |
| **S 48TH ST** | WALTON AVE | BALTIMORE AVE |
| **S 49TH ST** | HAZEL AVE | CEDAR AVE |
| **S 49TH ST** | WALTON AVE | BALTIMORE AVE |
| **S 49TH ST** | CEDAR AVE | WALTON AVE |
| **WALTON AVE** | S 48TH ST | S 49TH ST |
| **WALTON AVE** | S 51ST ST | S 52ND ST |
| **S 51ST ST** | HAZEL AVE | CEDAR AVE |
| **S 51ST ST** | CEDAR AVE | WALTON AVE |
| **S 51ST ST** | WALTON AVE | CATHARINE ST |
| **S 51ST ST** | CATHARINE ST | WEBSTER ST |
| **CATHARINE ST** | S 51ST ST | S 52ND ST |
| **CATHARINE ST** | S 50TH ST | S 51ST ST |
| **CATHARINE ST** | S 49TH ST | S 50TH ST |
| **WEBSTER ST** | S 51ST ST | S 52ND ST |
| **MALCOLM ST** | BALTIMORE AVE | S 52ND ST |
| **S 50TH ST** | FLORENCE AVE | BEAUMONT ST |
| **PENTRIDGE ST** | S 50TH ST | S 51ST ST |
| **PENTRIDGE ST** | S 51ST ST | S 52ND ST |
| **S 51ST ST** | BALTIMORE AVE | HADFIELD ST |
| **S 51ST ST** | HADFIELD ST | WILLOWS AVE |
| **S 51ST ST** | WILLOWS AVE | PENTRIDGE ST |
| **S 51ST ST** | PENTRIDGE ST | FLORENCE AVE |

| | | |
|---|---|---|
| S 51ST ST | FLORENCE AVE | BEAUMONT ST |
| S 51ST ST | WEBSTER ST | BALTIMORE AVE |
| S 50TH ST | PENTRIDGE ST | PENTRIDGE ST |
| S 50TH ST | PENTRIDGE ST | FLORENCE AVE |
| PENTRIDGE ST | S 49TH ST | S 50TH ST |
| HADFIELD ST | S 51ST ST | S 52ND ST |
| WILLOWS AVE | S 51ST ST | S 52ND ST |
| S 48TH ST | BALTIMORE AVE | BEAUMONT ST |
| S 48TH ST | BEAUMONT ST | WARRINGTON AVE |
| S 48TH ST | WARRINGTON AVE | WINDSOR ST |
| S 48TH ST | WINDSOR ST | SPRINGFIELD AVE |
| FLORENCE AVE | BALTIMORE AVE | S 49TH ST |
| FLORENCE AVE | S 49TH ST | S SAINT BERNARD ST |
| FLORENCE AVE | S SAINT BERNARD ST | S 50TH ST |
| FLORENCE AVE | S 50TH ST | S 51ST ST |
| BEAUMONT ST | S 48TH ST | S 49TH ST |
| S SAINT BERNARD ST | FLORENCE AVE | WARRINGTON AVE |
| WARRINGTON AVE | S 47TH ST | S 48TH ST |
| WARRINGTON AVE | S 48TH ST | S 49TH ST |
| WARRINGTON AVE | S 49TH ST | S SAINT BERNARD ST |
| WARRINGTON AVE | S SAINT BERNARD ST | S 50TH ST |
| WARRINGTON AVE | S 50TH ST | S 51ST ST |
| WINDSOR ST | S 47TH ST | S 48TH ST |
| WINDSOR ST | S 48TH ST | S 49TH ST |
| S SAINT BERNARD ST | WARRINGTON AVE | SPRINGFIELD AVE |
| S SAINT BERNARD ST | SPRINGFIELD AVE | S 49TH ST |
| S 48TH ST | SPRINGFIELD AVE | TRINITY ST |
| S 48TH ST | CHESTER AVE | REGENT ST |
| S 48TH ST | REGENT ST | KINGSESSING AVE |
| S 48TH ST | TRINITY ST | CHESTER AVE |
| TRINITY ST | S 48TH ST | S 49TH ST |
| S 51ST ST | BEAUMONT ST | WARRINGTON AVE |
| BEAUMONT ST | S 50TH ST | S 51ST ST |
| S 50TH ST | BEAUMONT ST | WARRINGTON AVE |
| S 50TH ST | WARRINGTON AVE | SPRINGFIELD AVE |
| PENTRIDGE ST | S 52ND ST | S 53RD ST |
| FLORENCE AVE | S 52ND ST | S 53RD ST |
| FLORENCE AVE | S PAXON ST | S 52ND ST |
| WARRINGTON AVE | S PAXON ST | S 52ND ST |
| WARRINGTON AVE | S 52ND ST | S WILTON ST |
| WARRINGTON AVE | S WILTON ST | S 53RD ST |
| BEAUMONT ST | S 52ND ST | S 53RD ST |
| LITCHFIELD ST | S 52ND ST | S 53RD ST |
| S PAXON ST | WARRINGTON AVE | SPRINGFIELD AVE |
| S PAXON ST | SPRINGFIELD AVE | CHESTER AVE |
| S 51ST ST | SPRINGFIELD AVE | CHESTER AVE |
| S 51ST ST | CHESTER AVE | REGENT ST |
| DIVINITY ST | SPRINGFIELD AVE | CHESTER AVE |

| | | |
|---|---|---|
| **REGENT ST** | S 48TH ST | S 49TH ST |
| **KINGSESSING AVE** | S 46TH ST | S 47TH ST |
| **KINGSESSING AVE** | S 47TH ST | S 48TH ST |
| **KINGSESSING AVE** | S 49TH ST | GREYLOCK ST |
| **KINGSESSING AVE** | GREYLOCK ST | S SAINT BERNARD ST |
| **KINGSESSING AVE** | S SAINT BERNARD ST | S 50TH ST |
| **KINGSESSING AVE** | S 50TH ST | S 51ST ST |
| **REINHARD ST** | HANSON ST | S 49TH ST |
| **HANSON ST** | REINHARD ST | GREENWAY AVE |
| **S 47TH ST** | SPRINGFIELD AVE | CHESTER AVE |
| **S 47TH ST** | CHESTER AVE | REGENT ST |
| **S 47TH ST** | REGENT ST | KINGSESSING AVE |
| **S 47TH ST** | KINGSESSING AVE | REINHARD ST |
| **S 46TH ST** | CHESTER AVE | REGENT ST |
| **S 46TH ST** | REGENT ST | KINGSESSING AVE |
| **S 46TH ST** | KINGSESSING AVE | YOCUM ST |
| **S 46TH ST** | YOCUM ST | WOODLAND AVE |
| **REGENT ST** | S 45TH ST | S 46TH ST |
| **KINGSESSING AVE** | S 45TH ST | S MELVILLE ST |
| **KINGSESSING AVE** | S MELVILLE ST | S 46TH ST |
| **S MELVILLE ST** | KINGSESSING AVE | WOODLAND AVE |
| **S 45TH ST** | KINGSESSING AVE | WOODLAND AVE |
| **YOCUM ST** | S 46TH ST | S MARKOE ST |
| **S 47TH ST** | WOODLAND AVE | LINMORE AVE |
| **S MAY ST** | WOODLAND AVE | LINMORE AVE |
| **S MARKOE ST** | WOODLAND AVE | LINMORE AVE |
| **S MARKOE ST** | YOCUM ST | WOODLAND AVE |
| **S 46TH ST** | WOODLAND AVE | SAYBROOK AVE |
| **S 46TH ST** | SAYBROOK AVE | LINMORE AVE |
| **S MELVILLE ST** | SAYBROOK AVE | LINMORE AVE |
| **LINMORE AVE** | S 45TH ST | S MELVILLE ST |
| **LINMORE AVE** | S MELVILLE ST | S 46TH ST |
| **LINMORE AVE** | S 46TH ST | S MARKOE ST |
| **LINMORE AVE** | S MARKOE ST | S MAY ST |
| **LINMORE AVE** | S MAY ST | S 47TH ST |
| **S 54TH ST** | SPRINGFIELD AVE | TRINITY ST |
| **S 54TH ST** | TRINITY ST | CHESTER AVE |
| **S WILTON ST** | WARRINGTON AVE | SPRINGFIELD AVE |
| **S WILTON ST** | SPRINGFIELD AVE | CHESTER AVE |
| **S 53RD ST** | SPRINGFIELD AVE | CHESTER AVE |
| **S 53RD ST** | CHESTER AVE | KINGSESSING AVE |
| **S RUBY ST** | SPRINGFIELD AVE | CHESTER AVE |
| **CHESTER AVE** | S WILTON ST | S WILTON ST |
| **CHESTER AVE** | S WILTON ST | S LINDENWOOD ST |
| **CHESTER AVE** | S LINDENWOOD ST | S 53RD ST |
| **CHESTER AVE** | S 53RD ST | S RUBY ST |
| **CHESTER AVE** | S RUBY ST | S 54TH ST |
| **CHESTER AVE** | S 54TH ST | S 55TH ST |

| | | |
|---|---|---|
| **CHESTER AVE** | S 55TH ST | S VOGDES ST |
| **TRINITY ST** | S 54TH ST | S 55TH ST |
| **S 55TH ST** | SPRINGFIELD AVE | TRINITY ST |
| **S 55TH ST** | TRINITY ST | CHESTER AVE |
| **S 55TH ST** | CHESTER AVE | REGENT ST |
| **S 56TH ST** | SPRINGFIELD AVE | CHESTER AVE |
| **S 52ND ST** | SPRINGFIELD AVE | CHESTER AVE |
| **S 51ST ST** | REGENT ST | KINGSESSING AVE |
| **S 51ST ST** | KINGSESSING AVE | UPLAND ST |
| **S 51ST ST** | UPLAND ST | GREENWAY AVE |
| **S 52ND ST** | KINGSESSING AVE | REINHARD ST |
| **S 52ND ST** | REINHARD ST | UPLAND ST |
| **S 52ND ST** | UPLAND ST | GREENWAY AVE |
| **S 51ST ST** | GREENWAY AVE | WOODLAND AVE |
| **CHESTER AVE** | S 52ND ST | S WILTON ST |
| **REGENT ST** | S 51ST ST | S 52ND ST |
| **S WILTON ST** | CHESTER AVE | KINGSESSING AVE |
| **S LINDENWOOD ST** | CHESTER AVE | KINGSESSING AVE |
| **KINGSESSING AVE** | S 51ST ST | S PAXON ST |
| **KINGSESSING AVE** | S PAXON ST | S 52ND ST |
| **GREYLOCK ST** | KINGSESSING AVE | GREENWAY AVE |
| **S SAINT BERNARD ST** | KINGSESSING AVE | GREENWAY AVE |
| **S 50TH ST** | KINGSESSING AVE | UPLAND ST |
| **S 50TH ST** | UPLAND ST | GREENWAY AVE |
| **S 50TH ST** | GREENWAY AVE | WOODLAND AVE |
| **UPLAND ST** | S 50TH ST | S 51ST ST |
| **YOCUM ST** | HANSON ST | S 49TH ST |
| **S 48TH ST** | GREENWAY AVE | WOODLAND AVE |
| **GREENWAY AVE** | HANSON ST | S 49TH ST |
| **GREENWAY AVE** | S 49TH ST | GREYLOCK ST |
| **GREENWAY AVE** | GREYLOCK ST | S SAINT BERNARD ST |
| **GREENWAY AVE** | S SAINT BERNARD ST | S 50TH ST |
| **GREENWAY AVE** | S 50TH ST | DIVINITY ST |
| **GREENWAY AVE** | DIVINITY ST | S 51ST ST |
| **GREENWAY AVE** | S PAXON ST | S 52ND ST |
| **GREENWAY AVE** | S 48TH ST | HANSON ST |
| **GREENWAY AVE** | HANSON ST | HANSON ST |
| **HANSON ST** | GREENWAY AVE | YOCUM ST |
| **DIVINITY ST** | GREENWAY AVE | WOODLAND AVE |
| **S 48TH ST** | WOODLAND AVE | GRAYS FERRY AVE |
| **S 48TH ST** | PASCHALL AVE | GLENMORE AVE |
| **GLENMORE AVE** | S 48TH ST | DEAD END SOUTH |
| **HANSON ST** | PASCHALL AVE | DEAD END SOUTH |
| **SAYBROOK AVE** | HANSON ST | S 49TH ST |
| **HANSON ST** | WOODLAND AVE | SAYBROOK AVE |
| **HANSON ST** | SAYBROOK AVE | PASCHALL AVE |
| **S FALLON ST** | GRAYS FERRY AVE | PASCHALL AVE |
| **PASCHALL AVE** | S 47TH ST | GRAYS FERRY AVE |

| | | |
|---|---|---|
| PASCHALL AVE | S 49TH ST | S 50TH ST |
| S 50TH ST | WOODLAND AVE | SAYBROOK AVE |
| S 50TH ST | SAYBROOK AVE | PASCHALL AVE |
| S 50TH ST | PASCHALL AVE | DEAD END SOUTH |
| SAYBROOK AVE | S 49TH ST | S 50TH ST |
| S 47TH ST | PASCHALL AVE | GRAYS FERRY AVE |
| GRAYS AVE | LINDBERGH BLVD | S 53RD ST |
| GLENMORE AVE | S 53RD ST | S 54TH ST |
| S 53RD ST | GLENMORE AVE | GRAYS AVE |
| S 54TH ST | WOODLAND AVE | PASCHALL AVE |
| S 54TH ST | GLENMORE AVE | GRAYS AVE |
| S 54TH ST | GRAYS AVE | LINDBERGH BLVD |
| WHEELER ST | LINDBERGH BLVD | S 56TH ST |
| GRAYS AVE | S 54TH ST | S 56TH ST |
| GRAYS AVE | S 56TH ST | S ITHAN ST |
| GRAYS AVE | S ITHAN ST | S FRAZIER ST |
| S 56TH ST | GRAYS AVE | WHEELER ST |
| S 56TH ST | WHEELER ST | ELMWOOD AVE |
| S 57TH ST | GRAYS AVE | WHEELER ST |
| S 57TH ST | WHEELER ST | REEDLAND ST |
| S 57TH ST | REEDLAND ST | ELMWOOD AVE |
| S 57TH ST | ELMWOOD AVE | LINDBERGH BLVD |
| S ITHAN ST | GRAYS AVE | ELMWOOD AVE |
| S FRAZIER ST | GRAYS AVE | ELMWOOD AVE |
| GRAYS AVE | S FRAZIER ST | S 57TH ST |
| GRAYS AVE | S 57TH ST | S 58TH ST |
| WHEELER ST | S 57TH ST | S 58TH ST |
| REEDLAND ST | S 57TH ST | S 58TH ST |
| DICKENS AVE | S WANAMAKER ST | S 59TH ST |
| THEODORE ST | S WANAMAKER ST | S 59TH ST |
| S WANAMAKER ST | ELMWOOD AVE | DICKENS AVE |
| S WANAMAKER ST | DICKENS AVE | THEODORE ST |
| S 59TH ST | ELMWOOD AVE | DICKENS AVE |
| S WANAMAKER ST | THEODORE ST | LINDBERGH BLVD |
| S 59TH ST | DICKENS AVE | THEODORE ST |
| S 59TH ST | THEODORE ST | LINDBERGH BLVD |
| GRAYS AVE | DEAD END EAST | S EDGEWOOD ST |
| GRAYS AVE | S EDGEWOOD ST | S MILLICK ST |
| GRAYS AVE | S MILLICK ST | S 61ST ST |
| GRAYS AVE | S 61ST ST | S 62ND ST |
| S 61ST ST | GLENMORE AVE | GRAYS AVE |
| GLENMORE AVE | S 61ST ST | S 62ND ST |
| WHEELER ST | S 61ST ST | S 62ND ST |
| S 61ST ST | GRAYS AVE | WHEELER ST |
| S 61ST ST | WHEELER ST | REEDLAND ST |
| S 61ST ST | REEDLAND ST | ELMWOOD AVE |
| REEDLAND ST | S 61ST ST | S 62ND ST |
| S MILLICK ST | ELMWOOD AVE | THEODORE ST |

| | | |
|---|---|---|
| **S EDGEWOOD ST** | ELMWOOD AVE | THEODORE ST |
| **S EDGEWOOD ST** | GRAYS AVE | ELMWOOD AVE |
| **S MILLICK ST** | GRAYS AVE | ELMWOOD AVE |
| **S 58TH ST** | LINDBERGH BLVD | EASTWICK AVE |
| **EASTWICK AVE** | S 58TH ST | DEAD END SOUTH |
| **S 56TH ST** | HARLEY DR | EASTWICK AVE |
| **PASCHALL AVE** | S 62ND ST | S FELTON ST |
| **GREENWAY AVE** | S 60TH ST | S EDGEWOOD ST |
| **S 60TH ST** | GREENWAY AVE | YOCUM ST |
| **S 60TH ST** | YOCUM ST | WOODLAND AVE |
| **YOCUM ST** | S 60TH ST | S EDGEWOOD ST |
| **S 59TH ST** | KINGSESSING AVE | GREENWAY AVE |
| **GREENWAY AVE** | S 59TH ST | S REDFIELD ST |
| **GREENWAY AVE** | S REDFIELD ST | S SALFORD ST |
| **GREENWAY AVE** | S SALFORD ST | S 60TH ST |
| **GREENWAY AVE** | S 56TH ST | S ITHAN ST |
| **GREENWAY AVE** | S ITHAN ST | S FRAZIER ST |
| **GREENWAY AVE** | S FRAZIER ST | S FRAZIER ST |
| **GREENWAY AVE** | S FRAZIER ST | S 57TH ST |
| **GREENWAY AVE** | S 57TH ST | S ALDEN ST |
| **GREENWAY AVE** | S ALDEN ST | S CECIL ST |
| **GREENWAY AVE** | S CECIL ST | S 58TH ST |
| **S CECIL ST** | KINGSESSING AVE | GREENWAY AVE |
| **S CECIL ST** | GREENWAY AVE | WOODLAND AVE |
| **S ALDEN ST** | KINGSESSING AVE | GREENWAY AVE |
| **S ALDEN ST** | GREENWAY AVE | WOODLAND AVE |
| **S 57TH ST** | KINGSESSING AVE | GREENWAY AVE |
| **S 57TH ST** | GREENWAY AVE | WOODLAND AVE |
| **S FRAZIER ST** | GREENWAY AVE | WOODLAND AVE |
| **S 57TH ST** | CHESTER AVE | KINGSESSING AVE |
| **S FRAZIER ST** | KINGSESSING AVE | GREENWAY AVE |
| **S FRAZIER ST** | GRAYS LN | KINGSESSING AVE |
| **S ITHAN ST** | SPRINGFIELD AVE | CHESTER AVE |
| **CHESTER AVE** | S ALLISON ST | S 56TH ST |
| **CHESTER AVE** | S 56TH ST | S ITHAN ST |
| **S 56TH ST** | CHESTER AVE | REGENT ST |
| **S 56TH ST** | REGENT ST | KINGSESSING AVE |
| **CHESTER AVE** | S FRAZIER ST | S 57TH ST |
| **CHESTER AVE** | S 57TH ST | S ALDEN ST |
| **CHESTER AVE** | S ALDEN ST | S CECIL ST |
| **S 56TH ST** | KINGSESSING AVE | UPLAND ST |
| **CHESTER AVE** | S CECIL ST | S 58TH ST |
| **S 56TH ST** | UPLAND ST | GREENWAY AVE |
| **S CECIL ST** | CHESTER AVE | KINGSESSING AVE |
| **S ALDEN ST** | CHESTER AVE | KINGSESSING AVE |
| **S FRAZIER ST** | SPRINGFIELD AVE | CHESTER AVE |
| **S ITHAN ST** | KINGSESSING AVE | GREENWAY AVE |
| **S VOGDES ST** | SPRINGFIELD AVE | CHESTER AVE |

| | | |
|---|---|---|
| **S ALLISON ST** | SPRINGFIELD AVE | CHESTER AVE |
| **CHESTER AVE** | S VOGDES ST | S ALLISON ST |
| **S 55TH ST** | REGENT ST | REGENT ST |
| **S 55TH ST** | REGENT ST | KINGSESSING AVE |
| **S 55TH ST** | KINGSESSING AVE | UPLAND ST |
| **S 55TH ST** | UPLAND ST | GREENWAY AVE |
| **REGENT ST** | S 55TH ST | S VOGDES ST |
| **REGENT ST** | S VOGDES ST | S ALLISON ST |
| **REGENT ST** | S ALLISON ST | S 56TH ST |
| **S VOGDES ST** | REGENT ST | KINGSESSING AVE |
| **S ALLISON ST** | REGENT ST | KINGSESSING AVE |
| **REGENT ST** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | CHESTER AVE | REGENT ST |
| **S 54TH ST** | REGENT ST | KINGSESSING AVE |
| **S 54TH ST** | KINGSESSING AVE | REINHARD ST |
| **S 54TH ST** | REINHARD ST | UPLAND ST |
| **S 54TH ST** | UPLAND ST | GREENWAY AVE |
| **S 52ND ST** | GREENWAY AVE | WOODLAND AVE |
| **S 52ND ST** | WOODLAND AVE | SAYBROOK AVE |
| **S 52ND ST** | SAYBROOK AVE | PASCHALL AVE |
| **PASCHALL AVE** | S 52ND ST | S WILTON ST |
| **PASCHALL AVE** | S WILTON ST | S LINDENWOOD ST |
| **PASCHALL AVE** | S LINDENWOOD ST | S 53RD ST |
| **PASCHALL AVE** | S 53RD ST | S RUBY ST |
| **PASCHALL AVE** | S RUBY ST | S 54TH ST |
| **PASCHALL AVE** | S 54TH ST | S YEWDALL ST |
| **PASCHALL AVE** | S YEWDALL ST | S CONESTOGA ST |
| **PASCHALL AVE** | S CONESTOGA ST | S 55TH ST |
| **S 56TH ST** | YOCUM ST | WOODLAND AVE |
| **PASCHALL AVE** | S 55TH ST | S VOGDES ST |
| **PASCHALL AVE** | S VOGDES ST | S ALLISON ST |
| **S 56TH ST** | WOODLAND AVE | PASCHALL AVE |
| **S 55TH ST** | YOCUM ST | WOODLAND AVE |
| **S 55TH ST** | WOODLAND AVE | SAYBROOK AVE |
| **S 55TH ST** | SAYBROOK AVE | PASCHALL AVE |
| **S 55TH ST** | PASCHALL AVE | LINMORE AVE |
| **SAYBROOK AVE** | S 55TH ST | S VOGDES ST |
| **S VOGDES ST** | WOODLAND AVE | SAYBROOK AVE |
| **S VOGDES ST** | SAYBROOK AVE | PASCHALL AVE |
| **S ALLISON ST** | WOODLAND AVE | PASCHALL AVE |
| **S 54TH ST** | YOCUM ST | WOODLAND AVE |
| **S 55TH ST** | GREENWAY AVE | YOCUM ST |
| **S 56TH ST** | GREENWAY AVE | YOCUM ST |
| **UPLAND ST** | S 55TH ST | S 56TH ST |
| **GREENWAY AVE** | S CONESTOGA ST | S 55TH ST |
| **GREENWAY AVE** | S 53RD ST | S 54TH ST |
| **S 53RD ST** | YOCUM ST | WOODLAND AVE |
| **S 53RD ST** | WOODLAND AVE | SAYBROOK AVE |

| | | |
|---|---|---|
| GREENWAY AVE | S 54TH ST | S YEWDALL ST |
| S YEWDALL ST | KINGSESSING AVE | GREENWAY AVE |
| S 54TH ST | GREENWAY AVE | YOCUM ST |
| GREENWAY AVE | S YEWDALL ST | S CONESTOGA ST |
| S 53RD ST | SAYBROOK AVE | PASCHALL AVE |
| S RUBY ST | WOODLAND AVE | PASCHALL AVE |
| S YEWDALL ST | GREENWAY AVE | WOODLAND AVE |
| S YEWDALL ST | WOODLAND AVE | PASCHALL AVE |
| S CONESTOGA ST | KINGSESSING AVE | GREENWAY AVE |
| S CONESTOGA ST | GREENWAY AVE | WOODLAND AVE |
| S CONESTOGA ST | WOODLAND AVE | PASCHALL AVE |
| YOCUM ST | S 53RD ST | S 54TH ST |
| S 53RD ST | KINGSESSING AVE | REINHARD ST |
| GREENWAY AVE | S 52ND ST | S WILTON ST |
| S 53RD ST | REINHARD ST | UPLAND ST |
| GREENWAY AVE | S WILTON ST | S LINDENWOOD ST |
| GREENWAY AVE | S LINDENWOOD ST | S 53RD ST |
| S 53RD ST | UPLAND ST | GREENWAY AVE |
| S 53RD ST | GREENWAY AVE | YOCUM ST |
| S WILTON ST | GREENWAY AVE | WOODLAND AVE |
| S LINDENWOOD ST | GREENWAY AVE | WOODLAND AVE |
| UPLAND ST | S 53RD ST | S 54TH ST |
| UPLAND ST | S 52ND ST | S 53RD ST |
| REINHARD ST | S 52ND ST | S 53RD ST |
| REINHARD ST | S 53RD ST | S 54TH ST |
| SAYBROOK AVE | S 52ND ST | S WILTON ST |
| SAYBROOK AVE | S WILTON ST | S LINDENWOOD ST |
| SAYBROOK AVE | S LINDENWOOD ST | S 53RD ST |
| S LINDENWOOD ST | SAYBROOK AVE | PASCHALL AVE |
| S WILTON ST | SAYBROOK AVE | PASCHALL AVE |
| S PAXON ST | KINGSESSING AVE | GREENWAY AVE |
| GREENWAY AVE | S 51ST ST | S PAXON ST |
| GREENWAY AVE | S PAXON ST | S PAXON ST |
| S PAXON ST | GREENWAY AVE | WOODLAND AVE |
| WAVERLY ST | S MOLE ST | S 16TH ST |
| WAVERLY ST | S SYDENHAM ST | S MOLE ST |
| WAVERLY ST | S HICKS ST | S SYDENHAM ST |
| WAVERLY ST | S 15TH ST | S HICKS ST |
| ADDISON ST | S 16TH ST | S 17TH ST |
| S CARLISLE ST | PINE ST | WAVERLY ST |
| WAVERLY ST | S CARLISLE ST | S 15TH ST |
| S MOLE ST | WAVERLY ST | ADDISON ST |
| S SYDENHAM ST | WAVERLY ST | ADDISON ST |
| ADDISON ST | S SYDENHAM ST | S MOLE ST |
| S HICKS ST | WAVERLY ST | ADDISON ST |
| ADDISON ST | S HICKS ST | S SYDENHAM ST |
| S SYDENHAM ST | ADDISON ST | LOMBARD ST |
| S CARLISLE ST | WAVERLY ST | LOMBARD ST |

| | | |
|---|---|---|
| **CYPRESS ST** | S CHADWICK ST | S 17TH ST |
| **S CHADWICK ST** | CYPRESS ST | PINE ST |
| **PANAMA ST** | S 18TH ST | S 19TH ST |
| **DELANCEY PL** | S 18TH ST | S 19TH ST |
| **DELANCEY PL** | S BOUVIER ST | S 18TH ST |
| **DELANCEY PL** | S 17TH ST | S BOUVIER ST |
| **WAVERLY ST** | S 16TH ST | S 17TH ST |
| **WAVERLY ST** | S 17TH ST | S 18TH ST |
| **ADDISON ST** | S 17TH ST | S 18TH ST |
| **WAVERLY ST** | S 18TH ST | S 19TH ST |
| **CYPRESS ST** | S 18TH ST | S 19TH ST |
| **DELANCEY PL** | S 19TH ST | S 20TH ST |
| **WAVERLY ST** | S UBER ST | S 20TH ST |
| **WAVERLY ST** | S 19TH ST | S UBER ST |
| **ADDISON ST** | S 18TH ST | S 19TH ST |
| **WAVERLY ST** | S CAPITOL ST | S 21ST ST |
| **WAVERLY ST** | S 20TH ST | S CAPITOL ST |
| **ADDISON ST** | S CAPITOL ST | S 21ST ST |
| **ADDISON ST** | S 20TH ST | S CAPITOL ST |
| **S CAPITOL ST** | PINE ST | WAVERLY ST |
| **S CAPITOL ST** | WAVERLY ST | ADDISON ST |
| **DELANCEY PL** | S 20TH ST | S 21ST ST |
| **PANAMA ST** | S 20TH ST | S 21ST ST |
| **CYPRESS ST** | S 21ST ST | S 22ND ST |
| **DELANCEY PL** | S 21ST ST | S 22ND ST |
| **CYPRESS ST** | S 20TH ST | S 21ST ST |
| **DELANCEY PL** | S 22ND ST | S 23RD ST |
| **PINE ST** | S 25TH ST | S 26TH ST |
| **PINE ST** | S 24TH ST | S 25TH ST |
| **PINE ST** | S 23RD ST | S 24TH ST |
| **S CROSKEY ST** | PINE ST | LOMBARD ST |
| **PANAMA ST** | S 23RD ST | S 24TH ST |
| **S 24TH ST** | CYPRESS ST | DELANCEY PL |
| **S 24TH ST** | DELANCEY PL | PANAMA ST |
| **S 24TH ST** | PANAMA ST | PINE ST |
| **S 24TH ST** | PINE ST | WAVERLY ST |
| **S 24TH ST** | WAVERLY ST | LOMBARD ST |
| **PANAMA ST** | S 22ND ST | S 23RD ST |
| **DELANCEY PL** | S 24TH ST | S 25TH ST |
| **DELANCEY PL** | S 23RD ST | S 24TH ST |
| **PANAMA ST** | S 24TH ST | S 25TH ST |
| **DELANCEY PL** | S 25TH ST | S 26TH ST |
| **PANAMA ST** | S 25TH ST | S 26TH ST |
| **WAVERLY ST** | S 24TH ST | S 25TH ST |
| **WAVERLY ST** | S 23RD ST | S 24TH ST |
| **PINE ST** | S 26TH ST | S TANEY ST |
| **S TANEY ST** | PINE ST | LOMBARD ST |
| **S TANEY ST** | LOMBARD ST | NAUDAIN ST |

| | | |
|---|---|---|
| **S TANEY ST** | NAUDAIN ST | SOUTH ST |
| **S TANEY ST** | SOUTH ST | BAINBRIDGE ST |
| **BAINBRIDGE ST** | S 27TH ST | SCHUYLKILL AVE |
| **BAINBRIDGE ST** | S TANEY ST | S 27TH ST |
| **BAINBRIDGE ST** | S 26TH ST | S TANEY ST |
| **BAINBRIDGE ST** | S BAMBREY ST | S 26TH ST |
| **S 26TH ST** | SOUTH ST | BAINBRIDGE ST |
| **S BAMBREY ST** | SOUTH ST | BAINBRIDGE ST |
| **NAUDAIN ST** | S 26TH ST | S TANEY ST |
| **NAUDAIN ST** | S 25TH ST | S 26TH ST |
| **NAUDAIN ST** | S 24TH ST | S 25TH ST |
| **S 26TH ST** | NAUDAIN ST | SOUTH ST |
| **S 26TH ST** | LOMBARD ST | NAUDAIN ST |
| **S 26TH ST** | WAVERLY ST | LOMBARD ST |
| **S 24TH ST** | LOMBARD ST | NAUDAIN ST |
| **S 24TH ST** | NAUDAIN ST | SOUTH ST |
| **S 24TH ST** | SOUTH ST | BAINBRIDGE ST |
| **NAUDAIN ST** | S 22ND ST | S 23RD ST |
| **NAUDAIN ST** | S 23RD ST | S 24TH ST |
| **NAUDAIN ST** | S 21ST ST | S 22ND ST |
| **TRYON ST** | S 21ST ST | S 22ND ST |
| **RODMAN ST** | S 21ST ST | S 22ND ST |
| **KATER ST** | S 22ND ST | GRAYS FERRY AVE |
| **S 20TH ST** | SOUTH ST | KATER ST |
| **S 20TH ST** | KATER ST | BAINBRIDGE ST |
| **NAUDAIN ST** | S 20TH ST | S 21ST ST |
| **NAUDAIN ST** | S 19TH ST | S 20TH ST |
| **RODMAN ST** | S 20TH ST | S 21ST ST |
| **RODMAN ST** | S 19TH ST | S 20TH ST |
| **KATER ST** | S 19TH ST | S 20TH ST |
| **S 19TH ST** | SOUTH ST | KATER ST |
| **S 19TH ST** | KATER ST | BAINBRIDGE ST |
| **S 19TH ST** | BAINBRIDGE ST | PEMBERTON ST |
| **S 19TH ST** | PEMBERTON ST | FITZWATER ST |
| **S 18TH ST** | SOUTH ST | KATER ST |
| **S 18TH ST** | KATER ST | BAINBRIDGE ST |
| **S 18TH ST** | BAINBRIDGE ST | PEMBERTON ST |
| **S 18TH ST** | PEMBERTON ST | FITZWATER ST |
| **PEMBERTON ST** | S 18TH ST | S 19TH ST |
| **S COLORADO ST** | BAINBRIDGE ST | FITZWATER ST |
| **KATER ST** | S 18TH ST | S 19TH ST |
| **KATER ST** | S 17TH ST | S 18TH ST |
| **S 17TH ST** | SOUTH ST | KATER ST |
| **S 17TH ST** | KATER ST | BAINBRIDGE ST |
| **S 17TH ST** | BAINBRIDGE ST | FITZWATER ST |
| **NAUDAIN ST** | S 17TH ST | S 18TH ST |
| **RODMAN ST** | S 17TH ST | S 18TH ST |
| **RODMAN ST** | S 16TH ST | S 17TH ST |

| | | |
|---|---|---|
| **NAUDAIN ST** | S 15TH ST | S 16TH ST |
| **NAUDAIN ST** | S 16TH ST | S 17TH ST |
| **RODMAN ST** | S 15TH ST | S 16TH ST |
| **KATER ST** | S 15TH ST | S 16TH ST |
| **KATER ST** | S 16TH ST | S 17TH ST |
| **KATER ST** | S ROSEWOOD ST | S 15TH ST |
| **S ROSEWOOD ST** | KATER ST | BAINBRIDGE ST |
| **KENILWORTH ST** | DEAD END EAST | S 15TH ST |
| **S ROSEWOOD ST** | PEMBERTON ST | SENATE ST |
| **SENATE ST** | S ROSEWOOD ST | DEAD END WEST |
| **FITZWATER ST** | S BANCROFT ST | S SMEDLEY ST |
| **FITZWATER ST** | S 16TH ST | S BANCROFT ST |
| **FITZWATER ST** | S MOLE ST | S 16TH ST |
| **FITZWATER ST** | S HICKS ST | S HICKS ST |
| **FITZWATER ST** | S HICKS ST | S MOLE ST |
| **FITZWATER ST** | S 15TH ST | S HICKS ST |
| **FITZWATER ST** | S ROSEWOOD ST | S 15TH ST |
| **FITZWATER ST** | S BROAD ST | S ROSEWOOD ST |
| **S HICKS ST** | BAINBRIDGE ST | SENATE ST |
| **S HICKS ST** | SENATE ST | FITZWATER ST |
| **S MOLE ST** | BAINBRIDGE ST | SENATE ST |
| **SENATE ST** | S HICKS ST | S MOLE ST |
| **FITZWATER ST** | S COLORADO ST | S 18TH ST |
| **FITZWATER ST** | S 17TH ST | S COLORADO ST |
| **FITZWATER ST** | S CHADWICK ST | S 17TH ST |
| **S BANCROFT ST** | BAINBRIDGE ST | FITZWATER ST |
| **S SMEDLEY ST** | BAINBRIDGE ST | FITZWATER ST |
| **S CHADWICK ST** | BAINBRIDGE ST | FITZWATER ST |
| **FITZWATER ST** | S SMEDLEY ST | S CHADWICK ST |
| **FITZWATER ST** | S CHADWICK ST | S CHADWICK ST |
| **S CHADWICK ST** | FITZWATER ST | CATHARINE ST |
| **CATHARINE ST** | S CHADWICK ST | S 17TH ST |
| **CATHARINE ST** | S MOLE ST | S 16TH ST |
| **CATHARINE ST** | S MOLE ST | S MOLE ST |
| **CATHARINE ST** | S HICKS ST | S MOLE ST |
| **CATHARINE ST** | S 15TH ST | S HICKS ST |
| **CATHARINE ST** | S 17TH ST | S 18TH ST |
| **S MOLE ST** | CATHARINE ST | WEBSTER ST |
| **WEBSTER ST** | S 15TH ST | S MOLE ST |
| **WEBSTER ST** | S ROSEWOOD ST | S 15TH ST |
| **S ROSEWOOD ST** | WEBSTER ST | CHRISTIAN ST |
| **S 17TH ST** | FITZWATER ST | CATHARINE ST |
| **S 17TH ST** | CATHARINE ST | WEBSTER ST |
| **S 17TH ST** | WEBSTER ST | CHRISTIAN ST |
| **S 17TH ST** | CHRISTIAN ST | MONTROSE ST |
| **S MOLE ST** | FITZWATER ST | CATHARINE ST |
| **S HICKS ST** | FITZWATER ST | CATHARINE ST |
| **CATHARINE ST** | S 16TH ST | S CHADWICK ST |

| | | |
|---|---|---|
| **CATHARINE ST** | S ROSEWOOD ST | S ROSEWOOD ST |
| **CATHARINE ST** | S ROSEWOOD ST | S 15TH ST |
| **S ROSEWOOD ST** | CATHARINE ST | WEBSTER ST |
| **CHRISTIAN ST** | S 15TH ST | S 16TH ST |
| **CHRISTIAN ST** | S ROSEWOOD ST | S 15TH ST |
| **CHRISTIAN ST** | S BROAD ST | S ROSEWOOD ST |
| **S 18TH ST** | FITZWATER ST | CATHARINE ST |
| **S 18TH ST** | CATHARINE ST | WEBSTER ST |
| **S 18TH ST** | WEBSTER ST | CHRISTIAN ST |
| **S 18TH ST** | CHRISTIAN ST | MONTROSE ST |
| **S 19TH ST** | FITZWATER ST | CATHARINE ST |
| **S 19TH ST** | CATHARINE ST | WEBSTER ST |
| **S 19TH ST** | WEBSTER ST | CHRISTIAN ST |
| **S 19TH ST** | CHRISTIAN ST | MONTROSE ST |
| **FITZWATER ST** | HARSHAW ST | S 20TH ST |
| **FITZWATER ST** | MARTIN ST | HARSHAW ST |
| **FITZWATER ST** | S 19TH ST | MARTIN ST |
| **FITZWATER ST** | DORRANCE ST | S 19TH ST |
| **FITZWATER ST** | S CLEVELAND ST | DORRANCE ST |
| **FITZWATER ST** | S 18TH ST | S CLEVELAND ST |
| **CATHARINE ST** | HARSHAW ST | S 20TH ST |
| **CATHARINE ST** | MARTIN ST | HARSHAW ST |
| **CATHARINE ST** | S 19TH ST | MARTIN ST |
| **CATHARINE ST** | DORRANCE ST | S 19TH ST |
| **CATHARINE ST** | S CLEVELAND ST | DORRANCE ST |
| **CATHARINE ST** | S 18TH ST | S CLEVELAND ST |
| **CHRISTIAN ST** | S 18TH ST | S 19TH ST |
| **CHRISTIAN ST** | S 17TH ST | S 18TH ST |
| **WEBSTER ST** | S 17TH ST | S 18TH ST |
| **S CLEVELAND ST** | FITZWATER ST | CATHARINE ST |
| **DORRANCE ST** | FITZWATER ST | CATHARINE ST |
| **HARSHAW ST** | FITZWATER ST | CATHARINE ST |
| **MARTIN ST** | FITZWATER ST | CATHARINE ST |
| **S 20TH ST** | BAINBRIDGE ST | PEMBERTON ST |
| **S 20TH ST** | PEMBERTON ST | FITZWATER ST |
| **S 20TH ST** | FITZWATER ST | CLYMER ST |
| **S 20TH ST** | CLYMER ST | SAINT ALBANS ST |
| **S 20TH ST** | SAINT ALBANS ST | FULTON ST |
| **S 20TH ST** | FULTON ST | CATHARINE ST |
| **S 20TH ST** | CATHARINE ST | WEBSTER ST |
| **PEMBERTON ST** | S 19TH ST | S 20TH ST |
| **FITZWATER ST** | S 22ND ST | S 23RD ST |
| **FITZWATER ST** | S 21ST ST | S 22ND ST |
| **FITZWATER ST** | S 20TH ST | S 21ST ST |
| **PEMBERTON ST** | S 22ND ST | S 23RD ST |
| **GRAYS FERRY AVE** | SOUTH ST | S 23RD ST |
| **S 24TH ST** | BAINBRIDGE ST | GRAYS FERRY AVE |
| **PEMBERTON ST** | S 23RD ST | GRAYS FERRY AVE |

| | | |
|---|---|---|
| S 23RD ST | PEMBERTON ST | SENATE ST |
| S 23RD ST | SENATE ST | FITZWATER ST |
| S 23RD ST | FITZWATER ST | CLYMER ST |
| S 23RD ST | CLYMER ST | SAINT ALBANS ST |
| S 23RD ST | SAINT ALBANS ST | FULTON ST |
| FITZWATER ST | S 23RD ST | GRAYS FERRY AVE |
| FULTON ST | S 23RD ST | S 24TH ST |
| CATHARINE ST | S 23RD ST | S 24TH ST |
| CATHARINE ST | S 22ND ST | S 23RD ST |
| S TANEY ST | WEBSTER ST | CHRISTIAN ST |
| CATHARINE ST | S TANEY ST | SCHUYLKILL AVE |
| SCHUYLKILL AVE | CATHARINE ST | WEBSTER ST |
| CATHARINE ST | S BAMBREY ST | S TANEY ST |
| S TANEY ST | CATHARINE ST | WEBSTER ST |
| WEBSTER ST | S TANEY ST | SCHUYLKILL AVE |
| S BAMBREY ST | CATHARINE ST | WEBSTER ST |
| WEBSTER ST | S BAMBREY ST | S TANEY ST |
| WEBSTER ST | S STILLMAN ST | S BAMBREY ST |
| SCHUYLKILL AVE | WEBSTER ST | CHRISTIAN ST |
| CHRISTIAN ST | S TANEY ST | SCHUYLKILL AVE |
| CHRISTIAN ST | S 26TH ST | S TANEY ST |
| S STILLMAN ST | WEBSTER ST | CHRISTIAN ST |
| CHRISTIAN ST | S STILLMAN ST | S 26TH ST |
| CHRISTIAN ST | S 25TH ST | S STILLMAN ST |
| CLYMER ST | S 23RD ST | ACADEMY CIR |
| CATHARINE ST | S 24TH ST | GRAYS FERRY AVE |
| MADISON SQ | S 24TH ST | GRAYS FERRY AVE |
| CHRISTIAN ST | S 24TH ST | GRAYS FERRY AVE |
| CHRISTIAN ST | S 23RD ST | S 24TH ST |
| CHRISTIAN ST | S 22ND ST | S 23RD ST |
| CHRISTIAN ST | S 21ST ST | S 22ND ST |
| SAINT ALBANS ST | S 22ND ST | S 23RD ST |
| RITNER ST | S MOLE ST | S 16TH ST |
| RITNER ST | S HICKS ST | S MOLE ST |
| RITNER ST | S 15TH ST | S HICKS ST |
| RITNER ST | S CARLISLE ST | S 15TH ST |
| RITNER ST | S ROSEWOOD ST | S CARLISLE ST |
| RITNER ST | S BROAD ST | S ROSEWOOD ST |
| WOLF ST | S MOLE ST | S 16TH ST |
| WOLF ST | S HICKS ST | S MOLE ST |
| WOLF ST | S 15TH ST | S HICKS ST |
| WOLF ST | S CARLISLE ST | S 15TH ST |
| WOLF ST | S ROSEWOOD ST | S CARLISLE ST |
| WOLF ST | S BROAD ST | S ROSEWOOD ST |
| JACKSON ST | S 16TH ST | S BANCROFT ST |
| JACKSON ST | S MOLE ST | S 16TH ST |
| JACKSON ST | S HICKS ST | S MOLE ST |
| JACKSON ST | S 15TH ST | S HICKS ST |

| | | |
|---|---|---|
| **JACKSON ST** | S CARLISLE ST | S 15TH ST |
| **JACKSON ST** | S ROSEWOOD ST | S CARLISLE ST |
| **JACKSON ST** | S BROAD ST | S ROSEWOOD ST |
| **MC KEAN ST** | S 16TH ST | S BANCROFT ST |
| **MC KEAN ST** | S MOLE ST | S 16TH ST |
| **MC KEAN ST** | S HICKS ST | S MOLE ST |
| **MC KEAN ST** | S 15TH ST | S HICKS ST |
| **MC KEAN ST** | S BROAD ST | S 15TH ST |
| **MIFFLIN ST** | S BANCROFT ST | S CHADWICK ST |
| **MIFFLIN ST** | S 16TH ST | S BANCROFT ST |
| **MIFFLIN ST** | S MOLE ST | S 16TH ST |
| **MIFFLIN ST** | S HICKS ST | S MOLE ST |
| **MIFFLIN ST** | S 15TH ST | S HICKS ST |
| **MIFFLIN ST** | S CARLISLE ST | S 15TH ST |
| **MIFFLIN ST** | S ROSEWOOD ST | S CARLISLE ST |
| **MIFFLIN ST** | S BROAD ST | S ROSEWOOD ST |
| **MOORE ST** | S BANCROFT ST | S CHADWICK ST |
| **MOORE ST** | S 16TH ST | S BANCROFT ST |
| **MOORE ST** | S MOLE ST | S 16TH ST |
| **MOORE ST** | S HICKS ST | S MOLE ST |
| **MOORE ST** | S 15TH ST | S HICKS ST |
| **MOORE ST** | S CARLISLE ST | S 15TH ST |
| **MOORE ST** | S ROSEWOOD ST | S CARLISLE ST |
| **MOORE ST** | S BROAD ST | S ROSEWOOD ST |
| **DICKINSON ST** | S 16TH ST | S BANCROFT ST |
| **DICKINSON ST** | S MOLE ST | S 16TH ST |
| **DICKINSON ST** | S HICKS ST | S MOLE ST |
| **DICKINSON ST** | S 15TH ST | S HICKS ST |
| **DICKINSON ST** | S CARLISLE ST | S 15TH ST |
| **DICKINSON ST** | S BROAD ST | S CARLISLE ST |
| **REED ST** | S 16TH ST | S BANCROFT ST |
| **REED ST** | S 15TH ST | S HICKS ST |
| **REED ST** | S CARLISLE ST | S 15TH ST |
| **REED ST** | S BROAD ST | S CARLISLE ST |
| **WHARTON ST** | S 16TH ST | S BANCROFT ST |
| **WHARTON ST** | S MOLE ST | S 16TH ST |
| **WHARTON ST** | S HICKS ST | S MOLE ST |
| **WHARTON ST** | S 15TH ST | S HICKS ST |
| **WHARTON ST** | S CARLISLE ST | S 15TH ST |
| **WHARTON ST** | S BROAD ST | S CARLISLE ST |
| **FEDERAL ST** | S MOLE ST | S 16TH ST |
| **FEDERAL ST** | S SYDENHAM ST | S MOLE ST |
| **FEDERAL ST** | S HICKS ST | S SYDENHAM ST |
| **FEDERAL ST** | S 15TH ST | S HICKS ST |
| **FEDERAL ST** | S CARLISLE ST | S 15TH ST |
| **ELLSWORTH ST** | S 16TH ST | S 17TH ST |
| **ELLSWORTH ST** | S MOLE ST | S 16TH ST |
| **CARPENTER ST** | S 15TH ST | S 16TH ST |

| | | |
|---|---|---|
| **CARPENTER ST** | S BROAD ST | S 15TH ST |
| **MONTROSE ST** | DEAD END EAST | S 15TH ST |
| **MONTROSE ST** | S 15TH ST | S 16TH ST |
| **MONTROSE ST** | S 20TH ST | S 21ST ST |
| **MONTROSE ST** | S 18TH ST | S 19TH ST |
| **MONTROSE ST** | S 17TH ST | S 18TH ST |
| **CHRISTIAN ST** | S 20TH ST | S 21ST ST |
| **CHRISTIAN ST** | S 19TH ST | S 20TH ST |
| **CARPENTER ST** | S 19TH ST | S 20TH ST |
| **CARPENTER ST** | DORRANCE ST | S 19TH ST |
| **CARPENTER ST** | S CLEVELAND ST | DORRANCE ST |
| **CARPENTER ST** | S 18TH ST | S CLEVELAND ST |
| **CARPENTER ST** | S BOUVIER ST | S 18TH ST |
| **CARPENTER ST** | S COLORADO ST | S BOUVIER ST |
| **CARPENTER ST** | S 17TH ST | S COLORADO ST |
| **CARPENTER ST** | S CHADWICK ST | S 17TH ST |
| **ELLSWORTH ST** | S 20TH ST | S 21ST ST |
| **ELLSWORTH ST** | S 19TH ST | S 20TH ST |
| **ELLSWORTH ST** | DORRANCE ST | S 19TH ST |
| **ELLSWORTH ST** | S 17TH ST | S 18TH ST |
| **FEDERAL ST** | S 20TH ST | S 21ST ST |
| **FEDERAL ST** | S 19TH ST | POINT BREEZE AVE |
| **FEDERAL ST** | DORRANCE ST | S 19TH ST |
| **FEDERAL ST** | S 17TH ST | S 18TH ST |
| **FEDERAL ST** | S 16TH ST | S 17TH ST |
| **WHARTON ST** | S 20TH ST | S WOODSTOCK ST |
| **WHARTON ST** | S OPAL ST | S 20TH ST |
| **WHARTON ST** | S GARNET ST | S OPAL ST |
| **WHARTON ST** | S 19TH ST | S GARNET ST |
| **WHARTON ST** | DORRANCE ST | S 19TH ST |
| **WHARTON ST** | S CLEVELAND ST | DORRANCE ST |
| **WHARTON ST** | S 18TH ST | S CLEVELAND ST |
| **WHARTON ST** | S BOUVIER ST | S 18TH ST |
| **WHARTON ST** | S COLORADO ST | S BOUVIER ST |
| **WHARTON ST** | S 17TH ST | S COLORADO ST |
| **WHARTON ST** | S CHADWICK ST | S 17TH ST |
| **WHARTON ST** | S BANCROFT ST | S CHADWICK ST |
| **REED ST** | S GARNET ST | S OPAL ST |
| **REED ST** | S 19TH ST | S GARNET ST |
| **REED ST** | S 18TH ST | S 19TH ST |
| **REED ST** | S BOUVIER ST | S 18TH ST |
| **REED ST** | S COLORADO ST | S BOUVIER ST |
| **REED ST** | S 17TH ST | S COLORADO ST |
| **DICKINSON ST** | S GARNET ST | S OPAL ST |
| **DICKINSON ST** | S 19TH ST | S GARNET ST |
| **DICKINSON ST** | DORRANCE ST | S 19TH ST |
| **DICKINSON ST** | S CLEVELAND ST | DORRANCE ST |
| **DICKINSON ST** | S 18TH ST | S CLEVELAND ST |

| | | |
|---|---|---|
| **DICKINSON ST** | S BOUVIER ST | S 18TH ST |
| **DICKINSON ST** | S COLORADO ST | S BOUVIER ST |
| **DICKINSON ST** | S 17TH ST | S COLORADO ST |
| **DICKINSON ST** | S CHADWICK ST | S 17TH ST |
| **DICKINSON ST** | S BANCROFT ST | S CHADWICK ST |
| **MOORE ST** | S 20TH ST | S 21ST ST |
| **MOORE ST** | S 19TH ST | S 20TH ST |
| **MOORE ST** | DORRANCE ST | S 19TH ST |
| **MOORE ST** | S CLEVELAND ST | DORRANCE ST |
| **MOORE ST** | S 18TH ST | S CLEVELAND ST |
| **MOORE ST** | S 17TH ST | S 18TH ST |
| **MOORE ST** | S CHADWICK ST | S 17TH ST |
| **MIFFLIN ST** | S LAMBERT ST | S 21ST ST |
| **MIFFLIN ST** | S WOODSTOCK ST | S LAMBERT ST |
| **MIFFLIN ST** | S 20TH ST | S WOODSTOCK ST |
| **MIFFLIN ST** | S 19TH ST | S 20TH ST |
| **MIFFLIN ST** | S 18TH ST | S 19TH ST |
| **MIFFLIN ST** | S BOUVIER ST | S 18TH ST |
| **MIFFLIN ST** | S 17TH ST | S BOUVIER ST |
| **MIFFLIN ST** | S CHADWICK ST | S 17TH ST |
| **MC KEAN ST** | S LAMBERT ST | S 21ST ST |
| **MC KEAN ST** | S WOODSTOCK ST | S LAMBERT ST |
| **MC KEAN ST** | S 20TH ST | S WOODSTOCK ST |
| **MC KEAN ST** | S OPAL ST | S 20TH ST |
| **MC KEAN ST** | S GARNET ST | S OPAL ST |
| **MC KEAN ST** | S 19TH ST | S GARNET ST |
| **MC KEAN ST** | DORRANCE ST | S 19TH ST |
| **MC KEAN ST** | S CLEVELAND ST | DORRANCE ST |
| **MC KEAN ST** | S 18TH ST | S CLEVELAND ST |
| **MC KEAN ST** | S BOUVIER ST | S 18TH ST |
| **MC KEAN ST** | S COLORADO ST | S BOUVIER ST |
| **MC KEAN ST** | S 17TH ST | S COLORADO ST |
| **MC KEAN ST** | S CHADWICK ST | S 17TH ST |
| **MC KEAN ST** | S BANCROFT ST | S CHADWICK ST |
| **JACKSON ST** | S 18TH ST | W PASSYUNK AVE |
| **JACKSON ST** | S BOUVIER ST | S 18TH ST |
| **JACKSON ST** | S COLORADO ST | S BOUVIER ST |
| **JACKSON ST** | S 17TH ST | S COLORADO ST |
| **JACKSON ST** | S CHADWICK ST | S 17TH ST |
| **JACKSON ST** | S BANCROFT ST | S CHADWICK ST |
| **JACKSON ST** | S WOODSTOCK ST | S LAMBERT ST |
| **JACKSON ST** | S 20TH ST | S WOODSTOCK ST |
| **JACKSON ST** | S OPAL ST | S 20TH ST |
| **JACKSON ST** | S GARNET ST | S OPAL ST |
| **JACKSON ST** | S 19TH ST | S GARNET ST |
| **JACKSON ST** | W PASSYUNK AVE | S 19TH ST |
| **WOLF ST** | S 20TH ST | S WOODSTOCK ST |
| **WOLF ST** | S OPAL ST | S 20TH ST |

| | | |
|---|---|---|
| **WOLF ST** | S GARNET ST | S OPAL ST |
| **WOLF ST** | S 19TH ST | S GARNET ST |
| **WOLF ST** | S 18TH ST | S 19TH ST |
| **WOLF ST** | S BOUVIER ST | S 18TH ST |
| **WOLF ST** | S COLORADO ST | S BOUVIER ST |
| **WOLF ST** | S 17TH ST | S COLORADO ST |
| **WOLF ST** | S CHADWICK ST | S 17TH ST |
| **WOLF ST** | S BANCROFT ST | S CHADWICK ST |
| **WOLF ST** | S 16TH ST | S BANCROFT ST |
| **RITNER ST** | S WOODSTOCK ST | S LAMBERT ST |
| **RITNER ST** | S 20TH ST | S WOODSTOCK ST |
| **RITNER ST** | S OPAL ST | S 20TH ST |
| **RITNER ST** | S GARNET ST | S OPAL ST |
| **RITNER ST** | S 19TH ST | S GARNET ST |
| **RITNER ST** | S 18TH ST | S 19TH ST |
| **RITNER ST** | S BOUVIER ST | S 18TH ST |
| **RITNER ST** | S COLORADO ST | S BOUVIER ST |
| **RITNER ST** | S 17TH ST | S COLORADO ST |
| **RITNER ST** | S CHADWICK ST | S 17TH ST |
| **RITNER ST** | S BANCROFT ST | S CHADWICK ST |
| **RITNER ST** | S 16TH ST | S BANCROFT ST |
| **RITNER ST** | S 24TH ST | S 25TH ST |
| **RITNER ST** | S 24TH ST | S 24TH ST |
| **RITNER ST** | S BUCKNELL ST | S 24TH ST |
| **RITNER ST** | S BONSALL ST | S BUCKNELL ST |
| **RITNER ST** | S 23RD ST | S BONSALL ST |
| **RITNER ST** | S 22ND ST | S 23RD ST |
| **RITNER ST** | S 21ST ST | S 22ND ST |
| **RITNER ST** | S LAMBERT ST | S 21ST ST |
| **WOLF ST** | S 24TH ST | S 25TH ST |
| **WOLF ST** | S 24TH ST | S 24TH ST |
| **WOLF ST** | S BUCKNELL ST | S 24TH ST |
| **WOLF ST** | S BONSALL ST | S BUCKNELL ST |
| **WOLF ST** | S 23RD ST | S BONSALL ST |
| **WOLF ST** | S HEMBERGER ST | S 23RD ST |
| **WOLF ST** | S CROSKEY ST | S HEMBERGER ST |
| **WOLF ST** | S 22ND ST | S CROSKEY ST |
| **WOLF ST** | S BEECHWOOD ST | S 22ND ST |
| **WOLF ST** | S NORWOOD ST | S BEECHWOOD ST |
| **WOLF ST** | S 21ST ST | S NORWOOD ST |
| **WOLF ST** | S LAMBERT ST | W PASSYUNK AVE |
| **WOLF ST** | S WOODSTOCK ST | S LAMBERT ST |
| **JACKSON ST** | S BUCKNELL ST | S 24TH ST |
| **JACKSON ST** | S BONSALL ST | S BUCKNELL ST |
| **JACKSON ST** | S 23RD ST | S BONSALL ST |
| **JACKSON ST** | S HEMBERGER ST | S 23RD ST |
| **JACKSON ST** | S CROSKEY ST | S HEMBERGER ST |
| **JACKSON ST** | S 22ND ST | S CROSKEY ST |

| | | |
|---|---|---|
| **JACKSON ST** | S BEECHWOOD ST | S 22ND ST |
| **JACKSON ST** | S NORWOOD ST | S BEECHWOOD ST |
| **JACKSON ST** | S 21ST ST | S NORWOOD ST |
| **JACKSON ST** | S LAMBERT ST | S 21ST ST |
| **MC KEAN ST** | S 23RD ST | S BONSALL ST |
| **MC KEAN ST** | S HEMBERGER ST | S 23RD ST |
| **MC KEAN ST** | S CROSKEY ST | S HEMBERGER ST |
| **MC KEAN ST** | S 22ND ST | S CROSKEY ST |
| **MC KEAN ST** | S BEECHWOOD ST | S 22ND ST |
| **MC KEAN ST** | S NORWOOD ST | S BEECHWOOD ST |
| **MC KEAN ST** | S 21ST ST | S NORWOOD ST |
| **MC KEAN ST** | S 25TH ST | S 26TH ST |
| **MC KEAN ST** | POINT BREEZE AVE | S 25TH ST |
| **MC KEAN ST** | S 24TH ST | POINT BREEZE AVE |
| **MC KEAN ST** | S 24TH ST | S 24TH ST |
| **MC KEAN ST** | S BUCKNELL ST | S 24TH ST |
| **MC KEAN ST** | S BONSALL ST | S BUCKNELL ST |
| **MIFFLIN ST** | S TAYLOR ST | S 25TH ST |
| **MIFFLIN ST** | S RINGGOLD ST | S TAYLOR ST |
| **MIFFLIN ST** | S 24TH ST | S RINGGOLD ST |
| **MIFFLIN ST** | S BONSALL ST | POINT BREEZE AVE |
| **MIFFLIN ST** | S 23RD ST | S BONSALL ST |
| **MIFFLIN ST** | S HEMBERGER ST | S 23RD ST |
| **MIFFLIN ST** | S CROSKEY ST | S HEMBERGER ST |
| **MIFFLIN ST** | S 22ND ST | S CROSKEY ST |
| **MIFFLIN ST** | S BEECHWOOD ST | S 22ND ST |
| **MIFFLIN ST** | S NORWOOD ST | S BEECHWOOD ST |
| **MIFFLIN ST** | S 21ST ST | S NORWOOD ST |
| **MOORE ST** | S TAYLOR ST | S 25TH ST |
| **MOORE ST** | S RINGGOLD ST | S TAYLOR ST |
| **MOORE ST** | S 24TH ST | S RINGGOLD ST |
| **MOORE ST** | POINT BREEZE AVE | S 24TH ST |
| **MOORE ST** | S 23RD ST | POINT BREEZE AVE |
| **MOORE ST** | S 22ND ST | S 23RD ST |
| **MOORE ST** | S 21ST ST | S 22ND ST |
| **DICKINSON ST** | S TAYLOR ST | S 25TH ST |
| **DICKINSON ST** | S RINGGOLD ST | S TAYLOR ST |
| **DICKINSON ST** | S 24TH ST | S RINGGOLD ST |
| **DICKINSON ST** | S 23RD ST | S 24TH ST |
| **DICKINSON ST** | S 22ND ST | S 23RD ST |
| **DICKINSON ST** | POINT BREEZE AVE | S 22ND ST |
| **DICKINSON ST** | S 21ST ST | POINT BREEZE AVE |
| **DICKINSON ST** | S LAMBERT ST | S 21ST ST |
| **DICKINSON ST** | S CAPITOL ST | S LAMBERT ST |
| **DICKINSON ST** | S WOODSTOCK ST | S CAPITOL ST |
| **DICKINSON ST** | S 20TH ST | S WOODSTOCK ST |
| **DICKINSON ST** | S OPAL ST | S 20TH ST |
| **REED ST** | S 23RD ST | S 24TH ST |

| | | |
|---|---|---|
| **REED ST** | S 22ND ST | S 23RD ST |
| **REED ST** | POINT BREEZE AVE | S 22ND ST |
| **REED ST** | S 21ST ST | POINT BREEZE AVE |
| **REED ST** | S LAMBERT ST | S 21ST ST |
| **REED ST** | S CAPITOL ST | S LAMBERT ST |
| **REED ST** | S WOODSTOCK ST | S CAPITOL ST |
| **REED ST** | S 20TH ST | S WOODSTOCK ST |
| **REED ST** | S OPAL ST | S 20TH ST |
| **WHARTON ST** | S 24TH ST | S RINGGOLD ST |
| **WHARTON ST** | S BUCKNELL ST | S 24TH ST |
| **WHARTON ST** | S BONSALL ST | S BUCKNELL ST |
| **WHARTON ST** | S 23RD ST | S BONSALL ST |
| **WHARTON ST** | S 22ND ST | S 23RD ST |
| **WHARTON ST** | S 21ST ST | S 22ND ST |
| **WHARTON ST** | POINT BREEZE AVE | S 21ST ST |
| **WHARTON ST** | S CAPITOL ST | POINT BREEZE AVE |
| **WHARTON ST** | S WOODSTOCK ST | S CAPITOL ST |
| **ELLSWORTH ST** | S 24TH ST | S 25TH ST |
| **ELLSWORTH ST** | S 23RD ST | S 24TH ST |
| **ELLSWORTH ST** | S 22ND ST | S 23RD ST |
| **ELLSWORTH ST** | S 21ST ST | S 22ND ST |
| **FEDERAL ST** | S BUCKNELL ST | S 24TH ST |
| **FEDERAL ST** | S BONSALL ST | S BUCKNELL ST |
| **FEDERAL ST** | S 23RD ST | S BONSALL ST |
| **FEDERAL ST** | S 22ND ST | S 23RD ST |
| **FEDERAL ST** | S 21ST ST | S 22ND ST |
| **CARPENTER ST** | S 24TH ST | S 25TH ST |
| **CARPENTER ST** | S BONSALL ST | S 24TH ST |
| **CARPENTER ST** | S 23RD ST | S BONSALL ST |
| **CARPENTER ST** | S 22ND ST | S 23RD ST |
| **CARPENTER ST** | S 21ST ST | S 22ND ST |
| **CARPENTER ST** | S 20TH ST | S 21ST ST |
| **CATHARINE ST** | S 21ST ST | S 22ND ST |
| **CATHARINE ST** | S 20TH ST | S 21ST ST |
| **MC KEAN ST** | S HOLLYWOOD ST | S 30TH ST |
| **MC KEAN ST** | S 29TH ST | S HOLLYWOOD ST |
| **MC KEAN ST** | S NEWKIRK ST | S 29TH ST |
| **MC KEAN ST** | S 28TH ST | S NEWKIRK ST |
| **MC KEAN ST** | S ETTING ST | S 28TH ST |
| **MC KEAN ST** | S 27TH ST | S ETTING ST |
| **MC KEAN ST** | S 26TH ST | S 27TH ST |
| **MIFFLIN ST** | S HOLLYWOOD ST | S 30TH ST |
| **MIFFLIN ST** | S 29TH ST | S HOLLYWOOD ST |
| **MIFFLIN ST** | S DOVER ST | S 29TH ST |
| **MIFFLIN ST** | S 28TH ST | S NEWKIRK ST |
| **MIFFLIN ST** | S ETTING ST | S 28TH ST |
| **MIFFLIN ST** | S 27TH ST | S ETTING ST |
| **MIFFLIN ST** | S 26TH ST | S 27TH ST |

| | | |
|---|---|---|
| **MIFFLIN ST** | S 25TH ST | S 26TH ST |
| **MOORE ST** | S DOVER ST | S 29TH ST |
| **MOORE ST** | S NEWKIRK ST | S DOVER ST |
| **MOORE ST** | S 28TH ST | S NEWKIRK ST |
| **MOORE ST** | S ETTING ST | S 28TH ST |
| **MOORE ST** | S 27TH ST | S ETTING ST |
| **MOORE ST** | S 26TH ST | S 27TH ST |
| **MOORE ST** | S BAMBREY ST | S 26TH ST |
| **MOORE ST** | S 25TH ST | S BAMBREY ST |
| **DICKINSON ST** | S DOVER ST | S 29TH ST |
| **DICKINSON ST** | S NEWKIRK ST | S DOVER ST |
| **DICKINSON ST** | S 28TH ST | S NEWKIRK ST |
| **DICKINSON ST** | S MARSTON ST | S 28TH ST |
| **DICKINSON ST** | S ETTING ST | S MARSTON ST |
| **DICKINSON ST** | S 27TH ST | S ETTING ST |
| **DICKINSON ST** | S TANEY ST | S 27TH ST |
| **DICKINSON ST** | S BAILEY ST | S TANEY ST |
| **DICKINSON ST** | S 26TH ST | S BAILEY ST |
| **DICKINSON ST** | S BAMBREY ST | S 26TH ST |
| **DICKINSON ST** | S STILLMAN ST | S BAMBREY ST |
| **DICKINSON ST** | S 25TH ST | S STILLMAN ST |
| **REED ST** | S DOVER ST | S 29TH ST |
| **REED ST** | S NEWKIRK ST | S DOVER ST |
| **REED ST** | S 28TH ST | S NEWKIRK ST |
| **REED ST** | S MARSTON ST | S 28TH ST |
| **REED ST** | S ETTING ST | S MARSTON ST |
| **REED ST** | S 27TH ST | S ETTING ST |
| **REED ST** | S 26TH ST | S 27TH ST |
| **REED ST** | S 25TH ST | S 26TH ST |
| **REED ST** | S 24TH ST | S RINGGOLD ST |
| **WHARTON ST** | S DOVER ST | S 29TH ST |
| **WHARTON ST** | S NEWKIRK ST | S DOVER ST |
| **WHARTON ST** | S 28TH ST | S NEWKIRK ST |
| **WHARTON ST** | S 27TH ST | S 28TH ST |
| **WHARTON ST** | S 26TH ST | S 27TH ST |
| **WHARTON ST** | S 25TH ST | S 26TH ST |
| **WHARTON ST** | S TAYLOR ST | S 25TH ST |
| **WHARTON ST** | S RINGGOLD ST | S TAYLOR ST |
| **OAKFORD ST** | S DOVER ST | S 29TH ST |
| **OAKFORD ST** | S NEWKIRK ST | S DOVER ST |
| **OAKFORD ST** | S 28TH ST | S NEWKIRK ST |
| **OAKFORD ST** | S 27TH ST | S 28TH ST |
| **OAKFORD ST** | S 26TH ST | S 27TH ST |
| **OAKFORD ST** | S TAYLOR ST | S 25TH ST |
| **OAKFORD ST** | S RINGGOLD ST | S TAYLOR ST |
| **OAKFORD ST** | S 24TH ST | S RINGGOLD ST |
| **OAKFORD ST** | S BUCKNELL ST | S 24TH ST |
| **OAKFORD ST** | S BONSALL ST | S BUCKNELL ST |

| | | |
|---|---|---|
| **FEDERAL ST** | S 26TH ST | S 27TH ST |
| **FEDERAL ST** | S 25TH ST | S 26TH ST |
| **FEDERAL ST** | S 24TH ST | S 25TH ST |
| **FEDERAL ST** | S 27TH ST | GRAYS FERRY AVE |
| **ELLSWORTH ST** | S 26TH ST | S 27TH ST |
| **CLYMER ST** | S 21ST ST | DEAD END WEST |
| **WEBSTER ST** | S 19TH ST | S 20TH ST |
| **MONTROSE ST** | S 24TH ST | S 25TH ST |
| **MONTROSE ST** | S 22ND ST | S 23RD ST |
| **MONTROSE ST** | S 21ST ST | S 22ND ST |
| **CARPENTER ST** | GRAYS FERRY AVE | S 26TH ST |
| **CARPENTER ST** | S 25TH ST | GRAYS FERRY AVE |
| **S 26TH ST** | CHRISTIAN ST | MONTROSE ST |
| **S 26TH ST** | MONTROSE ST | CARPENTER ST |
| **MONTROSE ST** | GRAYS FERRY AVE | S 26TH ST |
| **KIMBALL ST** | S 24TH ST | S 25TH ST |
| **S BONSALL ST** | MONTROSE ST | CARPENTER ST |
| **LEAGUE ST** | S 22ND ST | S 23RD ST |
| **KIMBALL ST** | S 22ND ST | S 23RD ST |
| **LEAGUE ST** | S 19TH ST | S 20TH ST |
| **KIMBALL ST** | S 19TH ST | S 20TH ST |
| **DORRANCE ST** | CARPENTER ST | WASHINGTON AVE |
| **S CLEVELAND ST** | CARPENTER ST | WASHINGTON AVE |
| **S BOUVIER ST** | CARPENTER ST | WASHINGTON AVE |
| **S COLORADO ST** | CARPENTER ST | WASHINGTON AVE |
| **S CHADWICK ST** | CARPENTER ST | WASHINGTON AVE |
| **S MOLE ST** | ELLSWORTH ST | FEDERAL ST |
| **ANNIN ST** | S 17TH ST | S 18TH ST |
| **ANNIN ST** | S 16TH ST | S 17TH ST |
| **S CARLISLE ST** | FEDERAL ST | WHARTON ST |
| **S 15TH ST** | WASHINGTON AVE | ALTER ST |
| **S 15TH ST** | ALTER ST | ELLSWORTH ST |
| **S 15TH ST** | ELLSWORTH ST | FEDERAL ST |
| **S 16TH ST** | WASHINGTON AVE | ALTER ST |
| **S 16TH ST** | ALTER ST | ELLSWORTH ST |
| **S 16TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 17TH ST** | MONTROSE ST | CARPENTER ST |
| **S 17TH ST** | CARPENTER ST | WASHINGTON AVE |
| **S 17TH ST** | WASHINGTON AVE | ALTER ST |
| **S 17TH ST** | ALTER ST | ELLSWORTH ST |
| **S 17TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 17TH ST** | ANNIN ST | FEDERAL ST |
| **S 18TH ST** | MONTROSE ST | CARPENTER ST |
| **S 18TH ST** | CARPENTER ST | WASHINGTON AVE |
| **S 18TH ST** | WASHINGTON AVE | ALTER ST |
| **S 18TH ST** | ALTER ST | ELLSWORTH ST |
| **S 18TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 18TH ST** | ANNIN ST | FEDERAL ST |

| | | |
|---|---|---|
| **S 19TH ST** | MONTROSE ST | CARPENTER ST |
| **S 19TH ST** | CARPENTER ST | KIMBALL ST |
| **S 19TH ST** | KIMBALL ST | LEAGUE ST |
| **S 19TH ST** | LEAGUE ST | WASHINGTON AVE |
| **S 19TH ST** | WASHINGTON AVE | ALTER ST |
| **S 19TH ST** | ALTER ST | ELLSWORTH ST |
| **S 19TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 19TH ST** | ANNIN ST | FEDERAL ST |
| **S 19TH ST** | FEDERAL ST | MANTON ST |
| **DORRANCE ST** | ELLSWORTH ST | FEDERAL ST |
| **S 20TH ST** | WEBSTER ST | CHRISTIAN ST |
| **S 20TH ST** | CHRISTIAN ST | MONTROSE ST |
| **S 20TH ST** | MONTROSE ST | CARPENTER ST |
| **S 20TH ST** | CARPENTER ST | KIMBALL ST |
| **S 20TH ST** | KIMBALL ST | LEAGUE ST |
| **S 20TH ST** | LEAGUE ST | WASHINGTON AVE |
| **S 20TH ST** | WASHINGTON AVE | ALTER ST |
| **KIMBALL ST** | S 20TH ST | S 21ST ST |
| **KIMBALL ST** | S 21ST ST | S 22ND ST |
| **S 23RD ST** | FULTON ST | CATHARINE ST |
| **S 23RD ST** | CHRISTIAN ST | MONTROSE ST |
| **S 23RD ST** | MONTROSE ST | MONTROSE ST |
| **S 23RD ST** | MONTROSE ST | CARPENTER ST |
| **S 23RD ST** | CARPENTER ST | KIMBALL ST |
| **S 23RD ST** | KIMBALL ST | LEAGUE ST |
| **S 23RD ST** | LEAGUE ST | WASHINGTON AVE |
| **S 23RD ST** | WASHINGTON AVE | ALTER ST |
| **S 24TH ST** | CHRISTIAN ST | MONTROSE ST |
| **S 24TH ST** | MONTROSE ST | MONTROSE ST |
| **S 24TH ST** | MONTROSE ST | CARPENTER ST |
| **S 24TH ST** | CARPENTER ST | KIMBALL ST |
| **S 24TH ST** | SAINT ALBANS ST | FULTON ST |
| **S 24TH ST** | FULTON ST | CATHARINE ST |
| **S 24TH ST** | CLYMER ST | SAINT ALBANS ST |
| **S 25TH ST** | CHRISTIAN ST | MONTROSE ST |
| **S 25TH ST** | MONTROSE ST | CARPENTER ST |
| **S 25TH ST** | CARPENTER ST | KIMBALL ST |
| **S 25TH ST** | KIMBALL ST | KIMBALL ST |
| **S 25TH ST** | KIMBALL ST | WASHINGTON AVE |
| **S 25TH ST** | WASHINGTON AVE | ELLSWORTH ST |
| **S 25TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 25TH ST** | ANNIN ST | FEDERAL ST |
| **S 25TH ST** | FEDERAL ST | MANTON ST |
| **S 25TH ST** | MANTON ST | OAKFORD ST |
| **S 25TH ST** | OAKFORD ST | WHARTON ST |
| **S 24TH ST** | WASHINGTON AVE | ALTER ST |
| **S 24TH ST** | ALTER ST | ELLSWORTH ST |
| **S 23RD ST** | ALTER ST | ELLSWORTH ST |

| | | |
|---|---|---|
| **S 24TH ST** | ELLSWORTH ST | FEDERAL ST |
| **S 23RD ST** | ELLSWORTH ST | FEDERAL ST |
| **S 24TH ST** | FEDERAL ST | MANTON ST |
| **S 23RD ST** | FEDERAL ST | MANTON ST |
| **S 24TH ST** | MANTON ST | OAKFORD ST |
| **S 23RD ST** | MANTON ST | OAKFORD ST |
| **S 26TH ST** | ALTER ST | ALTER ST |
| **S 26TH ST** | ALTER ST | ELLSWORTH ST |
| **S 26TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 26TH ST** | ANNIN ST | FEDERAL ST |
| **S 26TH ST** | FEDERAL ST | MANTON ST |
| **S 26TH ST** | MANTON ST | OAKFORD ST |
| **S 26TH ST** | OAKFORD ST | LATONA ST |
| **S 26TH ST** | LATONA ST | TITAN ST |
| **S 26TH ST** | TITAN ST | WHARTON ST |
| **S 26TH ST** | WHARTON ST | SEARS ST |
| **S 26TH ST** | SEARS ST | EARP ST |
| **S 25TH ST** | WHARTON ST | REED ST |
| **S 25TH ST** | REED ST | DICKINSON ST |
| **S 25TH ST** | DICKINSON ST | TASKER ST |
| **S 26TH ST** | EARP ST | REED ST |
| **S 26TH ST** | REED ST | GERRITT ST |
| **S 26TH ST** | GERRITT ST | WILDER ST |
| **S 26TH ST** | WILDER ST | DICKINSON ST |
| **S 26TH ST** | DICKINSON ST | TASKER ST |
| **S 26TH ST** | TASKER ST | MORRIS ST |
| **S 26TH ST** | MORRIS ST | MOORE ST |
| **S 25TH ST** | TASKER ST | MORRIS ST |
| **S 25TH ST** | MORRIS ST | MOORE ST |
| **S 25TH ST** | MOORE ST | MIFFLIN ST |
| **S 25TH ST** | MIFFLIN ST | MC KEAN ST |
| **S 25TH ST** | MC KEAN ST | POINT BREEZE AVE |
| **S 25TH ST** | POINT BREEZE AVE | SNYDER AVE |
| **S 26TH ST** | MIFFLIN ST | DUDLEY ST |
| **S 26TH ST** | DUDLEY ST | MC KEAN ST |
| **S 26TH ST** | MC KEAN ST | EMILY ST |
| **POINT BREEZE AVE** | MC KEAN ST | S 25TH ST |
| **POINT BREEZE AVE** | S 25TH ST | SNYDER AVE |
| **ALTER ST** | S 23RD ST | S 24TH ST |
| **ALTER ST** | S 22ND ST | S 23RD ST |
| **ALTER ST** | S 21ST ST | S 22ND ST |
| **ALTER ST** | S 20TH ST | S 21ST ST |
| **ALTER ST** | S 19TH ST | S 20TH ST |
| **S 20TH ST** | ALTER ST | ELLSWORTH ST |
| **S 20TH ST** | ANNIN ST | FEDERAL ST |
| **S 20TH ST** | POINT BREEZE AVE | MANTON ST |
| **S 20TH ST** | MANTON ST | LATONA ST |
| **ANNIN ST** | S 21ST ST | S 22ND ST |

| | | |
|---|---|---|
| **ANNIN ST** | S 19TH ST | S 20TH ST |
| **S 20TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 20TH ST** | ANNIN ST | ANNIN ST |
| **ANNIN ST** | S 20TH ST | S 21ST ST |
| **OAKFORD ST** | S 23RD ST | S BONSALL ST |
| **OAKFORD ST** | S 22ND ST | S 23RD ST |
| **OAKFORD ST** | S 21ST ST | S 22ND ST |
| **OAKFORD ST** | POINT BREEZE AVE | S 21ST ST |
| **POINT BREEZE AVE** | FEDERAL ST | MANTON ST |
| **POINT BREEZE AVE** | MANTON ST | OAKFORD ST |
| **POINT BREEZE AVE** | OAKFORD ST | LATONA ST |
| **POINT BREEZE AVE** | LATONA ST | TITAN ST |
| **POINT BREEZE AVE** | TITAN ST | TITAN ST |
| **POINT BREEZE AVE** | TITAN ST | WHARTON ST |
| **POINT BREEZE AVE** | WHARTON ST | S LAMBERT ST |
| **MANTON ST** | S 22ND ST | S 23RD ST |
| **MANTON ST** | POINT BREEZE AVE | S 21ST ST |
| **MANTON ST** | S 21ST ST | S 22ND ST |
| **S BUCKNELL ST** | FEDERAL ST | OAKFORD ST |
| **S BONSALL ST** | FEDERAL ST | OAKFORD ST |
| **S BUCKNELL ST** | OAKFORD ST | WHARTON ST |
| **S BONSALL ST** | OAKFORD ST | WHARTON ST |
| **S 23RD ST** | OAKFORD ST | LATONA ST |
| **S 23RD ST** | LATONA ST | TITAN ST |
| **S 23RD ST** | TITAN ST | WHARTON ST |
| **S 23RD ST** | WHARTON ST | SEARS ST |
| **S 23RD ST** | SEARS ST | EARP ST |
| **S 23RD ST** | EARP ST | REED ST |
| **PELTZ ST** | S 29TH ST | DEAD END WEST |
| **S 29TH ST** | ELLSWORTH ST | DEAD END SOUTH |
| **ELLSWORTH ST** | S 27TH ST | GRAYS FERRY AVE |
| **ANNIN ST** | S 27TH ST | GRAYS FERRY AVE |
| **ALTER ST** | S 26TH ST | S 27TH ST |
| **ANNIN ST** | S 26TH ST | S 27TH ST |
| **ANNIN ST** | S 25TH ST | S 26TH ST |
| **MANTON ST** | S 27TH ST | S 28TH ST |
| **MANTON ST** | S 25TH ST | S 26TH ST |
| **MANTON ST** | S 24TH ST | S 25TH ST |
| **SCHUYLKILL AVE** | SEARS ST | EARP ST |
| **SCHUYLKILL AVE** | EARP ST | REED ST |
| **SCHUYLKILL AVE** | REED ST | DEAD END SOUTH |
| **WHARTON ST** | S 36TH ST | SCHUYLKILL AVE |
| **SEARS ST** | S 36TH ST | SCHUYLKILL AVE |
| **EARP ST** | S 36TH ST | SCHUYLKILL AVE |
| **REED ST** | S 36TH ST | SCHUYLKILL AVE |
| **REED ST** | GROVE ST | S 36TH ST |
| **REED ST** | S HARMONY ST | GROVE ST |
| **WHARTON ST** | GROVE ST | S 36TH ST |

| | | |
|---|---|---|
| **WHARTON ST** | S HARMONY ST | GROVE ST |
| **WHARTON ST** | S 35TH ST | S HARMONY ST |
| **S 36TH ST** | WHARTON ST | SEARS ST |
| **S 36TH ST** | SEARS ST | EARP ST |
| **S 36TH ST** | EARP ST | REED ST |
| **GROVE ST** | WHARTON ST | REED ST |
| **S HARMONY ST** | WHARTON ST | REED ST |
| **TITAN ST** | POINT BREEZE AVE | S 21ST ST |
| **S 24TH ST** | OAKFORD ST | WHARTON ST |
| **S 24TH ST** | WHARTON ST | REED ST |
| **S 24TH ST** | REED ST | GERRITT ST |
| **S 24TH ST** | GERRITT ST | WILDER ST |
| **TITAN ST** | S 21ST ST | S 22ND ST |
| **TITAN ST** | S 22ND ST | S 23RD ST |
| **LATONA ST** | S 22ND ST | S 23RD ST |
| **LATONA ST** | S 21ST ST | S 22ND ST |
| **SEARS ST** | S 22ND ST | S 23RD ST |
| **EARP ST** | S 22ND ST | S 23RD ST |
| **SEARS ST** | S 21ST ST | S 22ND ST |
| **EARP ST** | S 21ST ST | S 22ND ST |
| **S TAYLOR ST** | OAKFORD ST | WHARTON ST |
| **S RINGGOLD ST** | OAKFORD ST | WHARTON ST |
| **REED ST** | S TAYLOR ST | S 25TH ST |
| **S TAYLOR ST** | WHARTON ST | REED ST |
| **REED ST** | S RINGGOLD ST | S TAYLOR ST |
| **S RINGGOLD ST** | WHARTON ST | REED ST |
| **S 23RD ST** | REED ST | GERRITT ST |
| **S 23RD ST** | GERRITT ST | WILDER ST |
| **S 23RD ST** | WILDER ST | DICKINSON ST |
| **S 23RD ST** | DICKINSON ST | GREENWICH ST |
| **S 24TH ST** | WILDER ST | DICKINSON ST |
| **S 24TH ST** | DICKINSON ST | GREENWICH ST |
| **WILDER ST** | S 23RD ST | S 24TH ST |
| **WILDER ST** | S 22ND ST | S 23RD ST |
| **GERRITT ST** | S 23RD ST | S 24TH ST |
| **GERRITT ST** | S 22ND ST | S 23RD ST |
| **S RINGGOLD ST** | DICKINSON ST | REED ST |
| **S TAYLOR ST** | DICKINSON ST | REED ST |
| **S ROSEWOOD ST** | RITNER ST | PORTER ST |
| **S MOLE ST** | RITNER ST | PORTER ST |
| **S HICKS ST** | RITNER ST | PORTER ST |
| **S CARLISLE ST** | RITNER ST | PORTER ST |
| **S 15TH ST** | WOLF ST | RITNER ST |
| **S 15TH ST** | RITNER ST | PORTER ST |
| **S 16TH ST** | WOLF ST | RITNER ST |
| **S 16TH ST** | RITNER ST | PORTER ST |
| **S 17TH ST** | WOLF ST | RITNER ST |
| **S 17TH ST** | RITNER ST | ROSEBERRY ST |

| | | |
|---|---|---|
| **S 17TH ST** | ROSEBERRY ST | PORTER ST |
| **S 16TH ST** | W PASSYUNK AVE | CANTRELL ST |
| **S 16TH ST** | CANTRELL ST | JACKSON ST |
| **S 16TH ST** | JACKSON ST | WOLF ST |
| **S 15TH ST** | SNYDER AVE | JACKSON ST |
| **S 15TH ST** | JACKSON ST | WOLF ST |
| **S ROSEWOOD ST** | SNYDER AVE | JACKSON ST |
| **S ROSEWOOD ST** | JACKSON ST | WOLF ST |
| **S ROSEWOOD ST** | WOLF ST | RITNER ST |
| **S CARLISLE ST** | SNYDER AVE | JACKSON ST |
| **S CARLISLE ST** | JACKSON ST | WOLF ST |
| **S CARLISLE ST** | WOLF ST | RITNER ST |
| **S MOLE ST** | WOLF ST | RITNER ST |
| **S HICKS ST** | SNYDER AVE | JACKSON ST |
| **S HICKS ST** | JACKSON ST | WOLF ST |
| **S HICKS ST** | WOLF ST | RITNER ST |
| **S 20TH ST** | LATONA ST | TITAN ST |
| **S 20TH ST** | TITAN ST | WHARTON ST |
| **S 20TH ST** | WHARTON ST | REED ST |
| **S 18TH ST** | FEDERAL ST | MANTON ST |
| **S 18TH ST** | MANTON ST | LATONA ST |
| **S 18TH ST** | LATONA ST | TITAN ST |
| **S 18TH ST** | TITAN ST | WHARTON ST |
| **S 18TH ST** | WHARTON ST | EARP ST |
| **S 19TH ST** | LATONA ST | TITAN ST |
| **S 19TH ST** | TITAN ST | WHARTON ST |
| **S 19TH ST** | WHARTON ST | EARP ST |
| **LATONA ST** | S 20TH ST | POINT BREEZE AVE |
| **LATONA ST** | S 19TH ST | S 20TH ST |
| **LATONA ST** | S 18TH ST | S 19TH ST |
| **LATONA ST** | S 17TH ST | S 18TH ST |
| **MANTON ST** | S 19TH ST | S 20TH ST |
| **MANTON ST** | S 17TH ST | S 18TH ST |
| **S 19TH ST** | MANTON ST | MANTON ST |
| **S 19TH ST** | MANTON ST | LATONA ST |
| **MANTON ST** | S 18TH ST | S 19TH ST |
| **TITAN ST** | S 20TH ST | POINT BREEZE AVE |
| **TITAN ST** | S 19TH ST | S 20TH ST |
| **TITAN ST** | S 18TH ST | S 19TH ST |
| **TITAN ST** | S 17TH ST | S 18TH ST |
| **S 15TH ST** | FEDERAL ST | MANTON ST |
| **S 15TH ST** | MANTON ST | LATONA ST |
| **S 15TH ST** | LATONA ST | WHARTON ST |
| **S 15TH ST** | WHARTON ST | REED ST |
| **S 16TH ST** | ANNIN ST | FEDERAL ST |
| **S 16TH ST** | FEDERAL ST | MANTON ST |
| **S 16TH ST** | MANTON ST | LATONA ST |
| **S 16TH ST** | LATONA ST | TITAN ST |

| | | |
|---|---|---|
| **S 16TH ST** | TITAN ST | WHARTON ST |
| **S 16TH ST** | WHARTON ST | REED ST |
| **S 17TH ST** | FEDERAL ST | MANTON ST |
| **S 17TH ST** | MANTON ST | LATONA ST |
| **S 17TH ST** | LATONA ST | TITAN ST |
| **S 17TH ST** | TITAN ST | WHARTON ST |
| **S 17TH ST** | WHARTON ST | REED ST |
| **TITAN ST** | S 16TH ST | S 17TH ST |
| **LATONA ST** | S 16TH ST | S 17TH ST |
| **LATONA ST** | S 15TH ST | S 16TH ST |
| **MANTON ST** | S 16TH ST | S 17TH ST |
| **MANTON ST** | S 15TH ST | S 16TH ST |
| **S CARLISLE ST** | REED ST | DICKINSON ST |
| **S CARLISLE ST** | WHARTON ST | REED ST |
| **S MOLE ST** | REED ST | DICKINSON ST |
| **S HICKS ST** | REED ST | DICKINSON ST |
| **REED ST** | S HICKS ST | S HICKS ST |
| **REED ST** | S HICKS ST | S MOLE ST |
| **S HICKS ST** | WHARTON ST | REED ST |
| **REED ST** | S MOLE ST | S MOLE ST |
| **REED ST** | S MOLE ST | S 16TH ST |
| **S MOLE ST** | WHARTON ST | REED ST |
| **S 15TH ST** | REED ST | DICKINSON ST |
| **S 15TH ST** | DICKINSON ST | TASKER ST |
| **S 16TH ST** | REED ST | DICKINSON ST |
| **S 16TH ST** | DICKINSON ST | TASKER ST |
| **S 17TH ST** | REED ST | DICKINSON ST |
| **S 17TH ST** | DICKINSON ST | TASKER ST |
| **S 18TH ST** | EARP ST | REED ST |
| **S 18TH ST** | REED ST | GERRITT ST |
| **S 18TH ST** | GERRITT ST | WILDER ST |
| **S 18TH ST** | WILDER ST | DICKINSON ST |
| **S 18TH ST** | DICKINSON ST | TASKER ST |
| **S 18TH ST** | TASKER ST | FERNON ST |
| **S 18TH ST** | FERNON ST | MOUNTAIN ST |
| **S 18TH ST** | MOUNTAIN ST | MORRIS ST |
| **S 18TH ST** | MORRIS ST | WATKINS ST |
| **S 18TH ST** | WATKINS ST | PIERCE ST |
| **S 17TH ST** | TASKER ST | FERNON ST |
| **S 17TH ST** | FERNON ST | MORRIS ST |
| **S 17TH ST** | MORRIS ST | WATKINS ST |
| **S 17TH ST** | WATKINS ST | PIERCE ST |
| **S 16TH ST** | TASKER ST | MORRIS ST |
| **S 16TH ST** | MORRIS ST | MOORE ST |
| **S 15TH ST** | TASKER ST | MORRIS ST |
| **S 15TH ST** | MORRIS ST | CASTLE AVE |
| **S 19TH ST** | EARP ST | REED ST |
| **S 19TH ST** | REED ST | GERRITT ST |

| | | |
|---|---|---|
| S 19TH ST | GERRITT ST | WILDER ST |
| S 19TH ST | WILDER ST | DICKINSON ST |
| S 19TH ST | DICKINSON ST | TASKER ST |
| S 19TH ST | TASKER ST | FERNON ST |
| S 19TH ST | FERNON ST | MOUNTAIN ST |
| S 19TH ST | MOUNTAIN ST | MORRIS ST |
| S 19TH ST | MORRIS ST | WATKINS ST |
| S 19TH ST | WATKINS ST | PIERCE ST |
| S 19TH ST | PIERCE ST | MOORE ST |
| S 19TH ST | MOORE ST | MC CLELLAN ST |
| S 20TH ST | REED ST | GERRITT ST |
| S 20TH ST | GERRITT ST | WILDER ST |
| S 20TH ST | WILDER ST | DICKINSON ST |
| S 20TH ST | DICKINSON ST | TASKER ST |
| S 20TH ST | TASKER ST | FERNON ST |
| S 20TH ST | FERNON ST | MOUNTAIN ST |
| S 20TH ST | MOUNTAIN ST | MORRIS ST |
| S 20TH ST | MORRIS ST | WATKINS ST |
| S 20TH ST | WATKINS ST | PIERCE ST |
| S 20TH ST | PIERCE ST | MOORE ST |
| S 20TH ST | MOORE ST | MC CLELLAN ST |
| S 24TH ST | GREENWICH ST | CROSS ST |
| S 23RD ST | GREENWICH ST | CROSS ST |
| S 24TH ST | CROSS ST | TASKER ST |
| S 23RD ST | CROSS ST | TASKER ST |
| S 24TH ST | TASKER ST | FERNON ST |
| S 23RD ST | TASKER ST | FERNON ST |
| S 24TH ST | FERNON ST | MOUNTAIN ST |
| S 23RD ST | FERNON ST | MOUNTAIN ST |
| S 24TH ST | MOUNTAIN ST | MORRIS ST |
| S 23RD ST | MOUNTAIN ST | MORRIS ST |
| S 24TH ST | MORRIS ST | WATKINS ST |
| S 23RD ST | MORRIS ST | WATKINS ST |
| S 24TH ST | WATKINS ST | PIERCE ST |
| S 23RD ST | WATKINS ST | PIERCE ST |
| S 24TH ST | PIERCE ST | MOORE ST |
| S 23RD ST | POINT BREEZE AVE | MOORE ST |
| S 24TH ST | MOORE ST | MC CLELLAN ST |
| S 23RD ST | MOORE ST | MC CLELLAN ST |
| S 23RD ST | MC CLELLAN ST | SIGEL ST |
| S 24TH ST | MC CLELLAN ST | MIFFLIN ST |
| S 23RD ST | SIGEL ST | MIFFLIN ST |
| S 29TH ST | WHARTON ST | REED ST |
| S 29TH ST | REED ST | GERRITT ST |
| S 29TH ST | GERRITT ST | WILDER ST |
| S 29TH ST | WILDER ST | DICKINSON ST |
| S 29TH ST | DICKINSON ST | TASKER ST |
| S 29TH ST | TASKER ST | MORRIS ST |

| | | |
|---|---|---|
| **S 29TH ST** | MORRIS ST | MOORE ST |
| **S 29TH ST** | GRAYS FERRY AVE | OAKFORD ST |
| **S 29TH ST** | OAKFORD ST | WHARTON ST |
| **S 30TH ST** | GRAYS FERRY AVE | OAKFORD ST |
| **S 30TH ST** | OAKFORD ST | TITAN ST |
| **S 30TH ST** | TITAN ST | WHARTON ST |
| **S 30TH ST** | WHARTON ST | REED ST |
| **S 30TH ST** | REED ST | GERRITT ST |
| **S 30TH ST** | GERRITT ST | WILDER ST |
| **S 30TH ST** | WILDER ST | DICKINSON ST |
| **S 30TH ST** | DICKINSON ST | TASKER ST |
| **S 31ST ST** | TITAN ST | WHARTON ST |
| **S 31ST ST** | WHARTON ST | REED ST |
| **S 31ST ST** | REED ST | DICKINSON ST |
| **S 31ST ST** | DICKINSON ST | TASKER ST |
| **S 32ND ST** | GRAYS FERRY AVE | LATONA ST |
| **S 32ND ST** | LATONA ST | WHARTON ST |
| **S 32ND ST** | WHARTON ST | REED ST |
| **S 32ND ST** | REED ST | DICKINSON ST |
| **S 32ND ST** | DICKINSON ST | TASKER ST |
| **S 29TH ST** | MOORE ST | NEW HOPE ST |
| **S 29TH ST** | NEW HOPE ST | MIFFLIN ST |
| **NEW HOPE ST** | S 29TH ST | S 30TH ST |
| **S 30TH ST** | TASKER ST | MORRIS ST |
| **S 30TH ST** | MIFFLIN ST | MC KEAN ST |
| **DICKINSON ST** | S PATTON ST | S 32ND ST |
| **DICKINSON ST** | S NAPA ST | S PATTON ST |
| **DICKINSON ST** | S 31ST ST | S NAPA ST |
| **DICKINSON ST** | S CORLIES ST | S STANLEY ST |
| **DICKINSON ST** | S 30TH ST | S CORLIES ST |
| **DICKINSON ST** | S MYRTLEWOOD ST | S 30TH ST |
| **DICKINSON ST** | S HOLLYWOOD ST | S MYRTLEWOOD ST |
| **DICKINSON ST** | S 29TH ST | S HOLLYWOOD ST |
| **DICKINSON ST** | S STANLEY ST | S 31ST ST |
| **REED ST** | S 32ND ST | S 33RD ST |
| **REED ST** | S PATTON ST | S 32ND ST |
| **REED ST** | S NAPA ST | S PATTON ST |
| **REED ST** | S CORLIES ST | S STANLEY ST |
| **REED ST** | S 30TH ST | S CORLIES ST |
| **REED ST** | S MYRTLEWOOD ST | S 30TH ST |
| **REED ST** | S HOLLYWOOD ST | S MYRTLEWOOD ST |
| **REED ST** | S 29TH ST | S HOLLYWOOD ST |
| **REED ST** | S 31ST ST | S NAPA ST |
| **REED ST** | S STANLEY ST | S 31ST ST |
| **LATONA ST** | S 32ND ST | S 33RD ST |
| **WHARTON ST** | S 32ND ST | S 33RD ST |
| **WHARTON ST** | S PATTON ST | S 32ND ST |
| **WHARTON ST** | S NAPA ST | S PATTON ST |

| | | |
|---|---|---|
| **WHARTON ST** | S 31ST ST | S NAPA ST |
| **WHARTON ST** | S STANLEY ST | S 31ST ST |
| **WHARTON ST** | S CORLIES ST | S STANLEY ST |
| **WHARTON ST** | S 30TH ST | S CORLIES ST |
| **WHARTON ST** | S MYRTLEWOOD ST | S 30TH ST |
| **WHARTON ST** | S HOLLYWOOD ST | S MYRTLEWOOD ST |
| **WHARTON ST** | S 29TH ST | S HOLLYWOOD ST |
| **S 33RD ST** | WHARTON ST | REED ST |
| **S PATTON ST** | GRAYS FERRY AVE | WHARTON ST |
| **S NAPA ST** | GRAYS FERRY AVE | WHARTON ST |
| **TITAN ST** | S 30TH ST | S 31ST ST |
| **S DOVER ST** | OAKFORD ST | WHARTON ST |
| **S NEWKIRK ST** | OAKFORD ST | WHARTON ST |
| **LATONA ST** | S 27TH ST | S 28TH ST |
| **LATONA ST** | S 26TH ST | S 27TH ST |
| **TITAN ST** | S 26TH ST | S 27TH ST |
| **TITAN ST** | S 27TH ST | S 28TH ST |
| **SEARS ST** | S 27TH ST | S 28TH ST |
| **SEARS ST** | S 26TH ST | S 27TH ST |
| **EARP ST** | S 27TH ST | S 28TH ST |
| **EARP ST** | S 26TH ST | S 27TH ST |
| **S PATTON ST** | REED ST | DICKINSON ST |
| **S NAPA ST** | REED ST | DICKINSON ST |
| **S PATTON ST** | DICKINSON ST | TASKER ST |
| **S NAPA ST** | DICKINSON ST | TASKER ST |
| **GERRITT ST** | S 29TH ST | S 30TH ST |
| **WILDER ST** | S 29TH ST | S 30TH ST |
| **S STANLEY ST** | WHARTON ST | REED ST |
| **S CORLIES ST** | WHARTON ST | REED ST |
| **S MYRTLEWOOD ST** | WHARTON ST | REED ST |
| **S HOLLYWOOD ST** | WHARTON ST | REED ST |
| **S DOVER ST** | REED ST | DICKINSON ST |
| **S NEWKIRK ST** | REED ST | DICKINSON ST |
| **S DOVER ST** | WHARTON ST | REED ST |
| **S NEWKIRK ST** | WHARTON ST | REED ST |
| **GERRITT ST** | S 26TH ST | S 27TH ST |
| **WILDER ST** | S 26TH ST | S 27TH ST |
| **S ETTING ST** | REED ST | DICKINSON ST |
| **S MARSTON ST** | REED ST | DICKINSON ST |
| **POINT BREEZE AVE** | S LAMBERT ST | S 21ST ST |
| **POINT BREEZE AVE** | S 21ST ST | REED ST |
| **POINT BREEZE AVE** | REED ST | DICKINSON ST |
| **POINT BREEZE AVE** | DICKINSON ST | CROSS ST |
| **S CAPITOL ST** | WHARTON ST | REED ST |
| **S WOODSTOCK ST** | WHARTON ST | REED ST |
| **S OPAL ST** | WHARTON ST | REED ST |
| **S GARNET ST** | WHARTON ST | REED ST |
| **EARP ST** | DORRANCE ST | S 19TH ST |

| | | |
|---|---|---|
| **EARP ST** | S CLEVELAND ST | DORRANCE ST |
| **EARP ST** | S 18TH ST | S CLEVELAND ST |
| **DORRANCE ST** | WHARTON ST | EARP ST |
| **S CLEVELAND ST** | WHARTON ST | EARP ST |
| **S BOUVIER ST** | WHARTON ST | REED ST |
| **S COLORADO ST** | WHARTON ST | REED ST |
| **REED ST** | S CHADWICK ST | S 17TH ST |
| **S CHADWICK ST** | WHARTON ST | REED ST |
| **REED ST** | S BANCROFT ST | S BANCROFT ST |
| **REED ST** | S BANCROFT ST | S CHADWICK ST |
| **S BANCROFT ST** | WHARTON ST | REED ST |
| **S 15TH ST** | CASTLE AVE | MOORE ST |
| **CASTLE AVE** | S ROSEWOOD ST | S 15TH ST |
| **CASTLE AVE** | S BROAD ST | S ROSEWOOD ST |
| **S CARLISLE ST** | TASKER ST | MORRIS ST |
| **S ROSEWOOD ST** | TASKER ST | MORRIS ST |
| **S CARLISLE ST** | DICKINSON ST | TASKER ST |
| **S HICKS ST** | DICKINSON ST | TASKER ST |
| **S HICKS ST** | TASKER ST | MORRIS ST |
| **S HICKS ST** | MORRIS ST | MOORE ST |
| **S MOLE ST** | DICKINSON ST | TASKER ST |
| **S MOLE ST** | TASKER ST | MORRIS ST |
| **S MOLE ST** | MORRIS ST | MOORE ST |
| **FERNON ST** | S 17TH ST | S 18TH ST |
| **S CHADWICK ST** | TASKER ST | MORRIS ST |
| **S CHADWICK ST** | DICKINSON ST | TASKER ST |
| **S CHADWICK ST** | MORRIS ST | MOORE ST |
| **S BANCROFT ST** | TASKER ST | MORRIS ST |
| **S BANCROFT ST** | MORRIS ST | MOORE ST |
| **S 17TH ST** | PIERCE ST | MOORE ST |
| **S 17TH ST** | MOORE ST | MC CLELLAN ST |
| **S 18TH ST** | PIERCE ST | MOORE ST |
| **S 18TH ST** | MOORE ST | MC CLELLAN ST |
| **S 18TH ST** | MC CLELLAN ST | SIGEL ST |
| **WATKINS ST** | S 17TH ST | S 18TH ST |
| **PIERCE ST** | S 17TH ST | S 18TH ST |
| **S CLEVELAND ST** | MORRIS ST | MOORE ST |
| **DORRANCE ST** | MORRIS ST | MOORE ST |
| **MOUNTAIN ST** | S 20TH ST | S 21ST ST |
| **MOUNTAIN ST** | S 19TH ST | S 20TH ST |
| **MOUNTAIN ST** | S 18TH ST | S 19TH ST |
| **FERNON ST** | S 19TH ST | S 20TH ST |
| **FERNON ST** | S 18TH ST | S 19TH ST |
| **WATKINS ST** | S 21ST ST | S 22ND ST |
| **WATKINS ST** | S 20TH ST | S 21ST ST |
| **WATKINS ST** | S 19TH ST | S 20TH ST |
| **PIERCE ST** | S 21ST ST | S 22ND ST |
| **PIERCE ST** | S 20TH ST | S 21ST ST |

| | | |
|---|---|---|
| **PIERCE ST** | S 19TH ST | S 20TH ST |
| **CROSS ST** | POINT BREEZE AVE | S 23RD ST |
| **CROSS ST** | S 21ST ST | POINT BREEZE AVE |
| **POINT BREEZE AVE** | S 22ND ST | TASKER ST |
| **POINT BREEZE AVE** | TASKER ST | FERNON ST |
| **POINT BREEZE AVE** | FERNON ST | MORRIS ST |
| **POINT BREEZE AVE** | MORRIS ST | WATKINS ST |
| **POINT BREEZE AVE** | WATKINS ST | S 23RD ST |
| **FERNON ST** | S 21ST ST | S 22ND ST |
| **FERNON ST** | S 20TH ST | S 21ST ST |
| **MOUNTAIN ST** | S 21ST ST | S 22ND ST |
| **S LAMBERT ST** | DICKINSON ST | TASKER ST |
| **S CAPITOL ST** | DICKINSON ST | TASKER ST |
| **S WOODSTOCK ST** | DICKINSON ST | TASKER ST |
| **S OPAL ST** | DICKINSON ST | TASKER ST |
| **S GARNET ST** | DICKINSON ST | TASKER ST |
| **DORRANCE ST** | DICKINSON ST | TASKER ST |
| **S CLEVELAND ST** | DICKINSON ST | TASKER ST |
| **S BOUVIER ST** | REED ST | DICKINSON ST |
| **S BOUVIER ST** | DICKINSON ST | TASKER ST |
| **S COLORADO ST** | REED ST | DICKINSON ST |
| **S COLORADO ST** | DICKINSON ST | TASKER ST |
| **GERRITT ST** | S 20TH ST | S 21ST ST |
| **GERRITT ST** | S 19TH ST | S 20TH ST |
| **GERRITT ST** | S 18TH ST | S 19TH ST |
| **WILDER ST** | S 20TH ST | S 21ST ST |
| **WILDER ST** | S 19TH ST | S 20TH ST |
| **WILDER ST** | S 18TH ST | S 19TH ST |
| **S 18TH ST** | DALY ST | WOLF ST |
| **S 18TH ST** | WOLF ST | RITNER ST |
| **S 18TH ST** | RITNER ST | GLADSTONE ST |
| **S 18TH ST** | GLADSTONE ST | ROSEBERRY ST |
| **S 18TH ST** | ROSEBERRY ST | ROSEBERRY ST |
| **S 18TH ST** | ROSEBERRY ST | PORTER ST |
| **S 17TH ST** | JACKSON ST | WOLF ST |
| **S 19TH ST** | WOLF ST | DURFOR ST |
| **S 19TH ST** | DURFOR ST | FITZGERALD ST |
| **S 19TH ST** | FITZGERALD ST | RITNER ST |
| **S 19TH ST** | RITNER ST | GLADSTONE ST |
| **S 19TH ST** | GLADSTONE ST | ROSEBERRY ST |
| **S 19TH ST** | ROSEBERRY ST | PORTER ST |
| **ROSEBERRY ST** | S 18TH ST | S 19TH ST |
| **GLADSTONE ST** | S 18TH ST | S 19TH ST |
| **ROSEBERRY ST** | S BOUVIER ST | S 18TH ST |
| **ROSEBERRY ST** | S 17TH ST | S BOUVIER ST |
| **S BOUVIER ST** | RITNER ST | ROSEBERRY ST |
| **S COLORADO ST** | JACKSON ST | WOLF ST |
| **S COLORADO ST** | WOLF ST | RITNER ST |

| | | |
|---|---|---|
| S BOUVIER ST | JACKSON ST | WOLF ST |
| S BOUVIER ST | WOLF ST | RITNER ST |
| S CHADWICK ST | RITNER ST | PORTER ST |
| S BANCROFT ST | RITNER ST | PORTER ST |
| S CHADWICK ST | JACKSON ST | WOLF ST |
| S CHADWICK ST | WOLF ST | RITNER ST |
| S BANCROFT ST | WOLF ST | RITNER ST |
| S BANCROFT ST | JACKSON ST | WOLF ST |
| S 15TH ST | MOORE ST | MIFFLIN ST |
| S 15TH ST | MIFFLIN ST | MC KEAN ST |
| S 15TH ST | MC KEAN ST | EMILY ST |
| S 15TH ST | EMILY ST | W PASSYUNK AVE |
| S 15TH ST | W PASSYUNK AVE | SNYDER AVE |
| EMILY ST | S 15TH ST | S 16TH ST |
| S 16TH ST | MOORE ST | MIFFLIN ST |
| S 16TH ST | MIFFLIN ST | MC KEAN ST |
| S 16TH ST | MC KEAN ST | EMILY ST |
| S 16TH ST | EMILY ST | W PASSYUNK AVE |
| S ROSEWOOD ST | MOORE ST | MIFFLIN ST |
| S CARLISLE ST | MOORE ST | MIFFLIN ST |
| S HICKS ST | MOORE ST | MIFFLIN ST |
| S MOLE ST | MOORE ST | MIFFLIN ST |
| S MOLE ST | MIFFLIN ST | MC KEAN ST |
| S HICKS ST | MIFFLIN ST | MC KEAN ST |
| S 17TH ST | MC CLELLAN ST | SIGEL ST |
| S 17TH ST | SIGEL ST | MIFFLIN ST |
| S 17TH ST | MIFFLIN ST | MC KEAN ST |
| S 17TH ST | MC KEAN ST | SNYDER AVE |
| S 18TH ST | SIGEL ST | MIFFLIN ST |
| S 18TH ST | MIFFLIN ST | HOFFMAN ST |
| S 18TH ST | HOFFMAN ST | DUDLEY ST |
| S 18TH ST | DUDLEY ST | MC KEAN ST |
| S 18TH ST | MC KEAN ST | SNYDER AVE |
| S BANCROFT ST | MOORE ST | MIFFLIN ST |
| S BANCROFT ST | MIFFLIN ST | MC KEAN ST |
| S BANCROFT ST | MC KEAN ST | SNYDER AVE |
| S CHADWICK ST | MC KEAN ST | SNYDER AVE |
| S CHADWICK ST | MOORE ST | MIFFLIN ST |
| S CHADWICK ST | MIFFLIN ST | MC KEAN ST |
| SIGEL ST | S 18TH ST | S 19TH ST |
| SIGEL ST | S 17TH ST | S 18TH ST |
| MC CLELLAN ST | S 19TH ST | S 20TH ST |
| MC CLELLAN ST | S 18TH ST | S 19TH ST |
| MC CLELLAN ST | S 17TH ST | S 18TH ST |
| S 20TH ST | MC CLELLAN ST | SIGEL ST |
| S 20TH ST | SIGEL ST | MIFFLIN ST |
| S 20TH ST | MIFFLIN ST | HOFFMAN ST |
| S 20TH ST | HOFFMAN ST | DUDLEY ST |

| | | |
|---|---|---|
| **S 20TH ST** | DUDLEY ST | MC KEAN ST |
| **S 20TH ST** | MC KEAN ST | EMILY ST |
| **S 20TH ST** | EMILY ST | MERCY ST |
| **S 19TH ST** | MC CLELLAN ST | SIGEL ST |
| **S 19TH ST** | SIGEL ST | MIFFLIN ST |
| **S 19TH ST** | MIFFLIN ST | HOFFMAN ST |
| **S 19TH ST** | HOFFMAN ST | DUDLEY ST |
| **S 19TH ST** | DUDLEY ST | MC KEAN ST |
| **S 19TH ST** | MC KEAN ST | SNYDER AVE |
| **SIGEL ST** | S 20TH ST | S 21ST ST |
| **SIGEL ST** | S 19TH ST | S 20TH ST |
| **HOFFMAN ST** | S 19TH ST | S 20TH ST |
| **HOFFMAN ST** | S 18TH ST | S 19TH ST |
| **DUDLEY ST** | S 19TH ST | S 20TH ST |
| **DUDLEY ST** | S 18TH ST | S 19TH ST |
| **S WOODSTOCK ST** | MIFFLIN ST | MC KEAN ST |
| **S LAMBERT ST** | MIFFLIN ST | MC KEAN ST |
| **S NORWOOD ST** | MIFFLIN ST | MC KEAN ST |
| **S NORWOOD ST** | MC KEAN ST | SNYDER AVE |
| **S BEECHWOOD ST** | MC KEAN ST | SNYDER AVE |
| **S BEECHWOOD ST** | MIFFLIN ST | MC KEAN ST |
| **SIGEL ST** | S 21ST ST | S 22ND ST |
| **SIGEL ST** | S 22ND ST | S 23RD ST |
| **MC CLELLAN ST** | S 22ND ST | S 23RD ST |
| **MC CLELLAN ST** | S 21ST ST | S 22ND ST |
| **MC CLELLAN ST** | S 20TH ST | S 21ST ST |
| **WATKINS ST** | S 22ND ST | POINT BREEZE AVE |
| **WATKINS ST** | S 23RD ST | S 24TH ST |
| **PIERCE ST** | S 23RD ST | S 24TH ST |
| **PIERCE ST** | S 22ND ST | S 23RD ST |
| **POINT BREEZE AVE** | PIERCE ST | MOORE ST |
| **POINT BREEZE AVE** | MOORE ST | MC CLELLAN ST |
| **POINT BREEZE AVE** | MC CLELLAN ST | MIFFLIN ST |
| **POINT BREEZE AVE** | MIFFLIN ST | S 24TH ST |
| **MC CLELLAN ST** | POINT BREEZE AVE | S 24TH ST |
| **MOUNTAIN ST** | S 23RD ST | S 24TH ST |
| **FERNON ST** | S 23RD ST | S 24TH ST |
| **FERNON ST** | POINT BREEZE AVE | S 23RD ST |
| **CROSS ST** | S 23RD ST | S 24TH ST |
| **GREENWICH ST** | S 23RD ST | S 24TH ST |
| **GREENWICH ST** | S 22ND ST | S 23RD ST |
| **S RINGGOLD ST** | MOORE ST | MIFFLIN ST |
| **S TAYLOR ST** | MORRIS ST | MOORE ST |
| **S RINGGOLD ST** | MORRIS ST | MOORE ST |
| **S TAYLOR ST** | MOORE ST | MIFFLIN ST |
| **S RINGGOLD ST** | TASKER ST | MORRIS ST |
| **S TAYLOR ST** | TASKER ST | MORRIS ST |
| **S RINGGOLD ST** | DICKINSON ST | TASKER ST |

| | | |
|---|---|---|
| S TAYLOR ST | DICKINSON ST | TASKER ST |
| S STILLMAN ST | DICKINSON ST | TASKER ST |
| S BAMBREY ST | DICKINSON ST | TASKER ST |
| S BAILEY ST | TASKER ST | MORRIS ST |
| S TANEY ST | TASKER ST | MORRIS ST |
| S TANEY ST | DICKINSON ST | TASKER ST |
| S BAILEY ST | DICKINSON ST | TASKER ST |
| S MARSTON ST | DICKINSON ST | TASKER ST |
| S MARSTON ST | TASKER ST | MORRIS ST |
| S ETTING ST | TASKER ST | MORRIS ST |
| S ETTING ST | DICKINSON ST | TASKER ST |
| S DOVER ST | DICKINSON ST | TASKER ST |
| S DOVER ST | TASKER ST | MORRIS ST |
| S NEWKIRK ST | DICKINSON ST | TASKER ST |
| S NEWKIRK ST | TASKER ST | MORRIS ST |
| S STANLEY ST | DICKINSON ST | TASKER ST |
| S CORLIES ST | DICKINSON ST | TASKER ST |
| S HOLLYWOOD ST | DICKINSON ST | TASKER ST |
| S MYRTLEWOOD ST | DICKINSON ST | TASKER ST |
| PIERCE ST | S 27TH ST | S 28TH ST |
| S ETTING ST | MOORE ST | MIFFLIN ST |
| S NEWKIRK ST | MORRIS ST | MOORE ST |
| S NEWKIRK ST | MOORE ST | MIFFLIN ST |
| S DOVER ST | MORRIS ST | MOORE ST |
| S DOVER ST | MOORE ST | MIFFLIN ST |
| S 29TH ST | MIFFLIN ST | MC KEAN ST |
| S 29TH ST | MC KEAN ST | SNYDER AVE |
| S HOLLYWOOD ST | MIFFLIN ST | MC KEAN ST |
| S HOLLYWOOD ST | MC KEAN ST | CUL DE SAC SOUTH |
| S NEWKIRK ST | MC KEAN ST | SNYDER AVE |
| MIFFLIN ST | S NEWKIRK ST | S NEWKIRK ST |
| MIFFLIN ST | S NEWKIRK ST | S DOVER ST |
| S NEWKIRK ST | MIFFLIN ST | MC KEAN ST |
| S ETTING ST | MC KEAN ST | SNYDER AVE |
| EMILY ST | S 26TH ST | S 27TH ST |
| S 26TH ST | EMILY ST | SNYDER AVE |
| DUDLEY ST | S 27TH ST | S 28TH ST |
| DUDLEY ST | S 26TH ST | S 27TH ST |
| S 28TH ST | SNYDER AVE | CANTRELL ST |
| S 28TH ST | CANTRELL ST | WINTON ST |
| S 28TH ST | WINTON ST | JACKSON ST |
| CANTRELL ST | S 28TH ST | S 29TH ST |
| WINTON ST | S 28TH ST | S 29TH ST |
| JACKSON ST | S 25TH ST | S 26TH ST |
| S 25TH ST | SNYDER AVE | JACKSON ST |
| S 25TH ST | JACKSON ST | WOLF ST |
| S 25TH ST | WOLF ST | PHA DRIVEWAY |
| S 25TH ST | DURFOR ST | FITZGERALD ST |

| | | |
|---|---|---|
| **S 25TH ST** | FITZGERALD ST | RITNER ST |
| **S 25TH ST** | RITNER ST | W PASSYUNK AVE |
| **S 24TH ST** | WOLF ST | DURFOR ST |
| **S 24TH ST** | DURFOR ST | FITZGERALD ST |
| **S 24TH ST** | FITZGERALD ST | RITNER ST |
| **S 24TH ST** | RITNER ST | W PASSYUNK AVE |
| **S 24TH ST** | SNYDER AVE | JACKSON ST |
| **S 24TH ST** | JACKSON ST | WOLF ST |
| **S 24TH ST** | WOLF ST | FITZGERALD ST |
| **S 24TH ST** | FITZGERALD ST | RITNER ST |
| **S 24TH ST** | RITNER ST | W PASSYUNK AVE |
| **S 24TH ST** | W PASSYUNK AVE | VARE AVE |
| **DURFOR ST** | S 24TH ST | S 25TH ST |
| **FITZGERALD ST** | S 24TH ST | S 25TH ST |
| **FITZGERALD ST** | S 24TH ST | S 24TH ST |
| **S 23RD ST** | SNYDER AVE | CANTRELL ST |
| **S 23RD ST** | CANTRELL ST | WINTON ST |
| **S 23RD ST** | WINTON ST | JACKSON ST |
| **S 23RD ST** | JACKSON ST | WOLF ST |
| **S 24TH ST** | MIFFLIN ST | POINT BREEZE AVE |
| **S 24TH ST** | POINT BREEZE AVE | MC KEAN ST |
| **S 24TH ST** | MC KEAN ST | SNYDER AVE |
| **S BONSALL ST** | MIFFLIN ST | MC KEAN ST |
| **S 23RD ST** | MIFFLIN ST | MC KEAN ST |
| **S 23RD ST** | MC KEAN ST | SNYDER AVE |
| **S BUCKNELL ST** | MC KEAN ST | SNYDER AVE |
| **S BONSALL ST** | MC KEAN ST | SNYDER AVE |
| **S HEMBERGER ST** | MIFFLIN ST | MC KEAN ST |
| **S HEMBERGER ST** | MC KEAN ST | SNYDER AVE |
| **S CROSKEY ST** | MIFFLIN ST | MC KEAN ST |
| **S CROSKEY ST** | MC KEAN ST | SNYDER AVE |
| **CANTRELL ST** | S 22ND ST | S 23RD ST |
| **WINTON ST** | S 22ND ST | S 23RD ST |
| **S BEECHWOOD ST** | SNYDER AVE | JACKSON ST |
| **S NORWOOD ST** | SNYDER AVE | JACKSON ST |
| **S BONSALL ST** | JACKSON ST | WOLF ST |
| **S BUCKNELL ST** | JACKSON ST | WOLF ST |
| **S BUCKNELL ST** | WOLF ST | RITNER ST |
| **S HEMBERGER ST** | JACKSON ST | WOLF ST |
| **S CROSKEY ST** | JACKSON ST | WOLF ST |
| **S CROSKEY ST** | WOLF ST | W PASSYUNK AVE |
| **S HEMBERGER ST** | WOLF ST | W PASSYUNK AVE |
| **S BEECHWOOD ST** | JACKSON ST | WOLF ST |
| **S NORWOOD ST** | JACKSON ST | WOLF ST |
| **EMILY ST** | S 20TH ST | S 21ST ST |
| **MERCY ST** | S 20TH ST | S 21ST ST |
| **S 20TH ST** | MERCY ST | SNYDER AVE |
| **S 20TH ST** | SNYDER AVE | JACKSON ST |

| | | |
|---|---|---|
| **S WOODSTOCK ST** | SNYDER AVE | JACKSON ST |
| **S LAMBERT ST** | SNYDER AVE | JACKSON ST |
| **S 19TH ST** | SNYDER AVE | JACKSON ST |
| **S 19TH ST** | JACKSON ST | W PASSYUNK AVE |
| **S 19TH ST** | W PASSYUNK AVE | TREE ST |
| **S 19TH ST** | TREE ST | DALY ST |
| **S 20TH ST** | JACKSON ST | W PASSYUNK AVE |
| **S 20TH ST** | W PASSYUNK AVE | WOLF ST |
| **S 20TH ST** | WOLF ST | DURFOR ST |
| **S 20TH ST** | DURFOR ST | FITZGERALD ST |
| **S 20TH ST** | FITZGERALD ST | RITNER ST |
| **S 20TH ST** | RITNER ST | PORTER ST |
| **S LAMBERT ST** | JACKSON ST | W PASSYUNK AVE |
| **S LAMBERT ST** | W PASSYUNK AVE | WOLF ST |
| **S LAMBERT ST** | WOLF ST | RITNER ST |
| **S WOODSTOCK ST** | JACKSON ST | W PASSYUNK AVE |
| **S WOODSTOCK ST** | WOLF ST | RITNER ST |
| **S 19TH ST** | DALY ST | WOLF ST |
| **S 18TH ST** | SNYDER AVE | W PASSYUNK AVE |
| **S 18TH ST** | W PASSYUNK AVE | JACKSON ST |
| **S 18TH ST** | JACKSON ST | TREE ST |
| **S 18TH ST** | TREE ST | DALY ST |
| **DALY ST** | S 18TH ST | S 19TH ST |
| **TREE ST** | S 18TH ST | S 19TH ST |
| **S GARNET ST** | W PASSYUNK AVE | WOLF ST |
| **S OPAL ST** | W PASSYUNK AVE | WOLF ST |
| **DURFOR ST** | S 19TH ST | S 20TH ST |
| **FITZGERALD ST** | S 19TH ST | S 20TH ST |
| **S 17TH ST** | SNYDER AVE | W PASSYUNK AVE |
| **S 17TH ST** | W PASSYUNK AVE | JACKSON ST |
| **S COLORADO ST** | W PASSYUNK AVE | JACKSON ST |
| **S BOUVIER ST** | MC KEAN ST | SNYDER AVE |
| **S COLORADO ST** | MC KEAN ST | SNYDER AVE |
| **S CLEVELAND ST** | MC KEAN ST | SNYDER AVE |
| **DORRANCE ST** | SNYDER AVE | W PASSYUNK AVE |
| **DORRANCE ST** | MC KEAN ST | SNYDER AVE |
| **S OPAL ST** | MC KEAN ST | SNYDER AVE |
| **S GARNET ST** | MC KEAN ST | SNYDER AVE |
| **S GARNET ST** | SNYDER AVE | JACKSON ST |
| **S OPAL ST** | SNYDER AVE | JACKSON ST |
| **S MOLE ST** | SNYDER AVE | JACKSON ST |
| **S CHADWICK ST** | W PASSYUNK AVE | CANTRELL ST |
| **CANTRELL ST** | S BANCROFT ST | S CHADWICK ST |
| **CANTRELL ST** | S 16TH ST | S BANCROFT ST |
| **S CHADWICK ST** | CANTRELL ST | JACKSON ST |
| **S BANCROFT ST** | CANTRELL ST | JACKSON ST |
| **S OPAL ST** | RITNER ST | PORTER ST |
| **S GARNET ST** | RITNER ST | PORTER ST |

| | | |
|---|---|---|
| **S LAMBERT ST** | RITNER ST | PORTER ST |
| **S WOODSTOCK ST** | RITNER ST | PORTER ST |
| **PASCHALL AVE** | DEAD END EAST | S 47TH ST |
| **WARRINGTON AVE** | S 51ST ST | S PAXON ST |
| **S 51ST ST** | WARRINGTON AVE | SPRINGFIELD AVE |
| **GRAYS AVE** | S 53RD ST | S 54TH ST |
| **S 25TH ST** | CYPRESS ST | DELANCEY PL |
| **S 25TH ST** | DELANCEY PL | PANAMA ST |
| **S 25TH ST** | PANAMA ST | PINE ST |
| **S 25TH ST** | PINE ST | WAVERLY ST |
| **S 25TH ST** | LOMBARD ST | NAUDAIN ST |
| **S 25TH ST** | NAUDAIN ST | SOUTH ST |
| **S 26TH ST** | DELANCEY PL | PANAMA ST |
| **S 26TH ST** | PANAMA ST | PINE ST |
| **S 25TH ST** | WAVERLY ST | LOMBARD ST |
| **S 23RD ST** | BAINBRIDGE ST | PEMBERTON ST |
| **BAINBRIDGE ST** | GRAYS FERRY AVE | S 24TH ST |
| **S CHADWICK ST** | REED ST | DICKINSON ST |
| **S BANCROFT ST** | REED ST | DICKINSON ST |
| **CATHARINE ST** | S BROAD ST | S ROSEWOOD ST |
| **ELLSWORTH ST** | S BROAD ST | S CARLISLE ST |
| **ELLSWORTH ST** | S CARLISLE ST | S 15TH ST |
| **PASCHALL AVE** | S ALLISON ST | S 56TH ST |
| **PASCHALL AVE** | S 56TH ST | S 56TH ST |
| **S 28TH ST** | JACKSON ST | VARE AVE |
| **SAYBROOK AVE** | S MELVILLE ST | S 46TH ST |
| **ELLSWORTH ST** | S 25TH ST | S 26TH ST |
| **MANTON ST** | S 26TH ST | S 27TH ST |
| **PANAMA ST** | S 19TH ST | S 20TH ST |
| **S 24TH ST** | POINT BREEZE AVE | MC KEAN ST |
| **S 29TH ST** | SNYDER AVE | CANTRELL ST |
| **S 29TH ST** | CANTRELL ST | WINTON ST |
| **S 26TH ST** | SNYDER AVE | JACKSON ST |
| **GREENWAY AVE** | S 55TH ST | GRAYS LN |
| **GREENWAY AVE** | GRAYS LN | S 56TH ST |
| **PINE ST** | S 44TH ST | S 45TH ST |
| **S PAXON ST** | FLORENCE AVE | WARRINGTON AVE |
| **S 47TH ST** | LINMORE AVE | PASCHALL AVE |
| **S 51ST ST** | GRAYS AVE | BOTANIC AVE |
| **S 54TH ST** | PASCHALL AVE | GLENMORE AVE |
| **S BOUVIER ST** | DELANCEY PL | PINE ST |
| **WAVERLY ST** | S 25TH ST | S 26TH ST |
| **S 27TH ST** | SOUTH ST | BAINBRIDGE ST |
| **CHRISTIAN ST** | S 16TH ST | S 17TH ST |
| **ELLSWORTH ST** | S 15TH ST | S MOLE ST |
| **CARPENTER ST** | S 16TH ST | S CHADWICK ST |
| **MIFFLIN ST** | POINT BREEZE AVE | S 24TH ST |
| **RITNER ST** | S 25TH ST | BAMBREY TER |

| | | |
|---|---|---|
| **OAKFORD ST** | S 25TH ST | S 26TH ST |
| **KIMBALL ST** | S 25TH ST | GRAYS FERRY AVE |
| **S 23RD ST** | KAUFFMAN ST | MADISON SQ |
| **S 23RD ST** | NORFOLK ST | CHRISTIAN ST |
| **S 24TH ST** | KAUFFMAN ST | MADISON SQ |
| **S 24TH ST** | NORFOLK ST | CHRISTIAN ST |
| **S 26TH ST** | WASHINGTON AVE | ALTER ST |
| **POINT BREEZE AVE** | SNYDER AVE | BAILEY TER |
| **ELLSWORTH ST** | S 29TH ST | DEAD END WEST |
| **S 29TH ST** | PELTZ ST | ELLSWORTH ST |
| **PELTZ ST** | GRAYS FERRY AVE | S 29TH ST |
| **WHARTON ST** | WARFIELD ST | S 35TH ST |
| **S 35TH ST** | MOORE ST | DEAD END SOUTH |
| **S 34TH ST** | VARE AVE | MAIDEN LN |
| **S 32ND ST** | TASKER ST | FERNON DR |
| **OAKFORD ST** | S 29TH ST | S 30TH ST |
| **S LAMBERT ST** | SEARS ST | REED ST |
| **JACKSON ST** | S 26TH ST | BAILEY TER |
| **S 27TH ST** | DALY TER | WOLF ST |
| **S 23RD ST** | WOLF ST | W PASSYUNK AVE |
| **S 24TH ST** | MC KEAN ST | SNYDER AVE |
| **S BONSALL ST** | WOLF ST | RITNER ST |
| **S BOUVIER ST** | SNYDER AVE | W PASSYUNK AVE |
| **PEMBERTON ST** | S ROSEWOOD ST | S 15TH ST |
| **S ROSEWOOD ST** | FITZWATER ST | CATHARINE ST |
| **FEDERAL ST** | S BROAD ST | S CARLISLE ST |
| **S 58TH ST** | EASTWICK AVE | DEAD END EAST |
| **S 57TH ST** | WOODLAND AVE | DEAD END SOUTH |
| **REED ST** | S 33RD ST | S 34TH ST |
| **NEW HOPE ST** | MIFFLIN ST | VARE AVE |
| **VARE AVE** | S 29TH ST | SNYDER AVE |
| **VARE AVE** | JACKSON ST | S 29TH ST |
| **VARE AVE** | S 28TH ST | JACKSON ST |
| **VARE AVE** | WOLF ST | DALY TER |
| **DELANCEY ST** | DEAD END EAST | S 42ND ST |
| **S HOLLY ST** | DEAD END NORTH | CHESTER AVE |
| **REGENT ST** | CUL DE SAC EAST | S 47TH ST |
| **S HARMONY ST** | GRAYS FERRY AVE | WHARTON ST |
| **INGRAM ST** | S 27TH ST | S 28TH ST |
| **S MELVILLE ST** | DEAD END NORTH | SAYBROOK AVE |
| **REINHARD ST** | S 47TH ST | S 48TH ST |
| **CHESTER AVE** | S ITHAN ST | S FRAZIER ST |
| **S 50TH ST** | BALTIMORE AVE | WILLOWS AVE |
| **S 50TH ST** | WILLOWS AVE | PENTRIDGE ST |
| **WILLOWS AVE** | S 50TH ST | S 51ST ST |
| **WILLOWS AVE** | BALTIMORE AVE | S 50TH ST |
| **BOTANIC AVE** | S 49TH ST | S 51ST ST |
| **S 56TH ST** | EASTWICK AVE | JOHN BARTRAM DR |

| | | |
|---|---|---|
| S 56TH ST | LINDBERGH BLVD | GIBSON DR |
| S 56TH ST | GIBSON DR | HARLEY DR |
| S ALDEN ST | ELMWOOD AVE | LINDBERGH BLVD |
| SAINT MARKS ST | DELANCEY ST | PINE ST |
| DELANCEY ST | SAINT MARKS ST | S 43RD ST |
| SAINT MARKS ST | BALTIMORE AVE | DEAD END SOUTH |
| WHARTON ST | S 33RD ST | S SPANGLER ST |
| WHARTON ST | S SPANGLER ST | S 34TH ST |
| S SPANGLER ST | DEAD END NORTH | WHARTON ST |
| SAINT ALBANS ST | S 20TH ST | S 21ST ST |
| SAINT ALBANS ST | S 21ST ST | S 22ND ST |
| S UBER ST | PINE ST | WAVERLY ST |
| S UBER ST | WAVERLY ST | LOMBARD ST |
| KATER ST | S 21ST ST | S 22ND ST |
| KATER ST | S 20TH ST | S 21ST ST |
| PEMBERTON ST | S 20TH ST | S 21ST ST |
| PEMBERTON ST | S 21ST ST | S 22ND ST |
| WEBSTER ST | S 20TH ST | S 21ST ST |
| WEBSTER ST | S 21ST ST | S 22ND ST |
| SENATE ST | S 22ND ST | S 23RD ST |
| MONTROSE ST | S BONSALL ST | S 24TH ST |
| MONTROSE ST | S 23RD ST | S BONSALL ST |
| CLYMER ST | S 20TH ST | S 21ST ST |
| S ROSEWOOD ST | CASTLE AVE | MOORE ST |
| S TANEY ST | DEAD END NORTH | CATHARINE ST |
| FULTON ST | S 22ND ST | S 23RD ST |
| FULTON ST | S 20TH ST | S 21ST ST |
| ALTER ST | S 15TH ST | S 16TH ST |
| ALTER ST | S 17TH ST | S 18TH ST |
| MONTROSE ST | S 16TH ST | S 17TH ST |
| MONTROSE ST | S 19TH ST | S 20TH ST |
| WEBSTER ST | S 16TH ST | DEAD END WEST |
| S BOUVIER ST | MIFFLIN ST | MC KEAN ST |
| DICKINSON ST | S 33RD ST | SCHUYLKILL EXPY RAMP A |
| DICKINSON ST | S 32ND ST | S 33RD ST |
| S 33RD ST | DICKINSON ST | TASKER ST |
| S 33RD ST | TASKER ST | S 34TH ST |
| S 35TH ST | GRAYS FERRY AVE | WHARTON ST |
| S 35TH ST | WHARTON ST | DEAD END SOUTH |
| GROVE ST | GRAYS FERRY AVE | WHARTON ST |
| S 31ST ST | DEAD END NORTH | GRAYS FERRY AVE |
| S STANLEY ST | DEAD END NORTH | GRAYS FERRY AVE |
| S 33RD ST | GRAYS FERRY AVE | LATONA ST |
| S 33RD ST | LATONA ST | WHARTON ST |
| S 33RD ST | REED ST | DICKINSON ST |
| REED ST | WARFIELD ST | S SHEDWICK ST |
| ELLSWORTH ST | GRAYS FERRY AVE | S 29TH ST |
| MAIDEN LN | VARE AVE | VARE AVE |

| | | |
|---|---|---|
| **MAIDEN LN** | VARE AVE | S 34TH ST |
| **S 29TH ST** | WINTON ST | VARE AVE |
| **JACKSON ST** | POINT BREEZE AVE | VARE AVE |
| **S 23RD ST** | W PASSYUNK AVE | DEAD END SOUTH |
| **S 53RD ST** | DEAD END EAST | HARLEY ST |
| **S 51ST ST** | WOODLAND AVE | DEAD END SOUTH |
| **ALTER ST** | DEAD END EAST | S 26TH ST |
| **S BAMBREY ST** | TASKER ST | MORRIS ST |
| **S CLEVELAND ST** | ELLSWORTH ST | FEDERAL ST |
| **ELLSWORTH ST** | S CLEVELAND ST | DORRANCE ST |
| **ELLSWORTH ST** | S 18TH ST | S CLEVELAND ST |
| **FEDERAL ST** | S CLEVELAND ST | DORRANCE ST |
| **FEDERAL ST** | S 18TH ST | S CLEVELAND ST |
| **WEBSTER ST** | S 18TH ST | DEAD END WEST |
| **S SYDENHAM ST** | DEAD END NORTH | FEDERAL ST |
| **S HICKS ST** | DEAD END NORTH | FEDERAL ST |
| **S CARLISLE ST** | ELLSWORTH ST | DEAD END SOUTH |
| **CLYMER ST** | DEAD END EAST | S 15TH ST |
| **NAUDAIN ST** | DEAD END EAST | S 15TH ST |
| **PANAMA ST** | S 17TH ST | DEAD END WEST |
| **DELANCEY ST** | DEAD END EAST | S 16TH ST |
| **YOCUM ST** | S 55TH ST | GRAYS LN |
| **YOCUM ST** | GRAYS LN | S 56TH ST |
| **CYPRESS ST** | DEAD END EAST | S CHADWICK ST |
| **S 47TH ST** | UPLAND ST | WOODLAND AVE |
| **LINMORE AVE** | S 55TH ST | S 56TH ST |
| **SCHUYLKILL AVE** | SOUTH ST | BAINBRIDGE ST |
| **PENTRIDGE ST** | S 53RD ST | S 54TH ST |
| **BEAUMONT ST** | S 54TH ST | S 55TH ST |
| **S RUBY ST** | FLORENCE AVE | WARRINGTON AVE |
| **S PEACH ST** | FLORENCE AVE | WARRINGTON AVE |
| **S PEACH ST** | WARRINGTON AVE | SPRINGFIELD AVE |
| **S RUBY ST** | WARRINGTON AVE | SPRINGFIELD AVE |
| **WINDSOR ST** | S 54TH ST | S 55TH ST |
| **BELMAR ST** | S 54TH ST | S 55TH ST |
| **BELMAR ST** | S 56TH ST | S 57TH ST |
| **BELMAR ST** | S 55TH ST | S 56TH ST |
| **S 53RD ST** | PENTRIDGE ST | PENTRIDGE ST |
| **S 53RD ST** | PENTRIDGE ST | FLORENCE AVE |
| **S 53RD ST** | FLORENCE AVE | BEAUMONT ST |
| **S 53RD ST** | BEAUMONT ST | LITCHFIELD ST |
| **S 53RD ST** | LITCHFIELD ST | WARRINGTON AVE |
| **FLORENCE AVE** | S 53RD ST | S PEACH ST |
| **FLORENCE AVE** | S PEACH ST | S RUBY ST |
| **FLORENCE AVE** | S RUBY ST | S 54TH ST |
| **WARRINGTON AVE** | S 53RD ST | S PEACH ST |
| **WARRINGTON AVE** | S PEACH ST | S RUBY ST |
| **WARRINGTON AVE** | S RUBY ST | S 54TH ST |

| | | |
|---|---|---|
| **FLORENCE AVE** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | FLORENCE AVE | BEAUMONT ST |
| **S 54TH ST** | BEAUMONT ST | WARRINGTON AVE |
| **S 54TH ST** | WARRINGTON AVE | WINDSOR ST |
| **S 54TH ST** | WINDSOR ST | BELMAR ST |
| **S 54TH ST** | BELMAR ST | SPRINGFIELD AVE |
| **WARRINGTON AVE** | S 54TH ST | S 55TH ST |
| **WARRINGTON AVE** | S 55TH ST | S 56TH ST |
| **S 55TH ST** | WARRINGTON AVE | WINDSOR ST |
| **S 53RD ST** | WARRINGTON AVE | SPRINGFIELD AVE |
| **S 56TH ST** | BELMAR ST | SPRINGFIELD AVE |
| **S 55TH ST** | BELMAR ST | SPRINGFIELD AVE |
| **S 56TH ST** | PASCHALL AVE | LINMORE AVE |
| **S 55TH ST** | WINDSOR ST | BELMAR ST |
| **WINDSOR ST** | S 55TH ST | S 56TH ST |
| **KINGSESSING AVE** | S 48TH ST | S 49TH ST |
| **UPLAND ST** | S 47TH ST | S 48TH ST |
| **S 47TH ST** | REINHARD ST | UPLAND ST |
| **S 24TH ST** | CATHARINE ST | KAUFFMAN ST |
| **S 24TH ST** | MADISON SQ | NORFOLK ST |
| **KAUFFMAN ST** | S 23RD ST | S 24TH ST |
| **KAUFFMAN ST** | S 22ND ST | S 23RD ST |
| **NORFOLK ST** | S 23RD ST | S 24TH ST |
| **NORFOLK ST** | S 22ND ST | S 23RD ST |
| **S 23RD ST** | CATHARINE ST | KAUFFMAN ST |
| **S 23RD ST** | MADISON SQ | NORFOLK ST |
| **OSAGE AVE** | S 48TH ST | S 49TH ST |
| **LARCHWOOD AVE** | S MELVILLE ST | S 46TH ST |
| **S SAINT BERNARD ST** | SPRUCE ST | PINE ST |
| **S 18TH ST** | MANTON ST | MANTON ST |
| **JACKSON ST** | S HICKS ST | S HICKS ST |
| **S 19TH ST** | LATONA ST | LATONA ST |
| **RITNER ST** | S BROAD ST | S BROAD ST |
| **WOLF ST** | S BROAD ST | S BROAD ST |
| **JACKSON ST** | S BROAD ST | S BROAD ST |
| **MC KEAN ST** | E PASSYUNK AVE | S BROAD ST |
| **MIFFLIN ST** | S BROAD ST | S BROAD ST |
| **MOORE ST** | S BROAD ST | S BROAD ST |
| **DICKINSON ST** | S BROAD ST | S BROAD ST |
| **REED ST** | S BROAD ST | S BROAD ST |
| **CASTLE AVE** | S BROAD ST | S BROAD ST |
| **WHARTON ST** | S BROAD ST | S BROAD ST |
| **FEDERAL ST** | S BROAD ST | S BROAD ST |
| **ELLSWORTH ST** | S BROAD ST | S BROAD ST |
| **ALTER ST** | S BROAD ST | S BROAD ST |
| **CARPENTER ST** | S BROAD ST | S BROAD ST |
| **CHRISTIAN ST** | S BROAD ST | S BROAD ST |
| **CATHARINE ST** | S BROAD ST | S BROAD ST |

| | | |
|---|---|---|
| **FITZWATER ST** | S BROAD ST | S BROAD ST |
| **CYPRESS ST** | S BROAD ST | S BROAD ST |
| **S FRAZIER ST** | CHESTER AVE | GRAYS LN |
| **WOLF ST** | S 27TH ST | RITNER ST |
| **JACKSON ST** | BAILEY TER | TANEY TER |
| **JACKSON ST** | TANEY TER | ETTING TER |
| **JACKSON ST** | ETTING TER | S 27TH ST |
| **POINT BREEZE AVE** | BAILEY TER | TANEY TER |
| **POINT BREEZE AVE** | TANEY TER | ETTING TER |
| **POINT BREEZE AVE** | ETTING TER | MARSTON TER |
| **POINT BREEZE AVE** | MARSTON TER | PHA DRIVEWAY |
| **S 27TH ST** | JACKSON ST | TREE TER |
| **S 27TH ST** | TREE TER | DALY TER |
| **VARE AVE** | WINTON TER | S 28TH ST |
| **VARE AVE** | TREE TER | WINTON TER |
| **VARE AVE** | DALY TER | TREE TER |
| **RITNER ST** | BAILEY TER | WOLF ST |
| **RITNER ST** | BAMBREY TER | BAILEY TER |
| **POINT BREEZE AVE** | PHA DRIVEWAY | JACKSON ST |
| **FLORENCE AVE** | S 51ST ST | DEAD END WEST |
| **RODMAN ST** | DEAD END EAST | S 15TH ST |
| **S VAN PELT ST** | PINE ST | ADDISON ST |
| **S VAN PELT ST** | ADDISON ST | LOMBARD ST |
| **VARE AVE** | SNYDER AVE | SCHUYLKILL EXPY RAMP |
| **VARE AVE** | SCHUYLKILL EXPY RAMP | NEW HOPE ST |
| **S 48TH ST** | REINHARD ST | UPLAND ST |
| **JACKSON ST** | S 24TH ST | S 24TH ST |
| **S 24TH ST** | SNYDER AVE | JACKSON ST |
| **S 24TH ST** | JACKSON ST | WOLF ST |
| **S 26TH ST** | PINE ST | RAINEY CT |
| **S 26TH ST** | RAINEY CT | WAVERLY ST |
| **DRAWBRIDGE** | S 34TH ST | DEAD END |
| **S 56TH ST** | ELMWOOD AVE | LINDBERGH BLVD |
| **SEARS ST** | S LAMBERT ST | S 21ST ST |
| **S 31ST ST** | MOORE ST | MIFFLIN ST |
| **EASTWICK AVE** | S 56TH ST | DEAD END SOUTH |
| **EASTWICK AVE** | DEAD END | S 57TH ST |
| **S 49TH ST** | GRAYS AVE | S 49TH ST |
| **S 49TH ST** | S 49TH ST | S 49TH ST |
| **S 49TH ST** | S 49TH ST | BOTANIC AVE |
| **S 57TH ST** | LINDBERGH BLVD | EASTWICK AVE |
| **HEALTH SCIENCES DR** | CONVENTION AVE | SOUTH ST |
| **CONVENTION AVE** | S 33RD ST | HEALTH SCIENCES DR |
| **S 30TH ST** | MORRIS ST | MOORE ST |
| **S 30TH ST** | MOORE ST | MIFFLIN ST |
| **S HOLLYWOOD ST** | MORRIS ST | MOORE ST |
| **S CORLIES ST** | MOORE ST | MIFFLIN ST |
| **MOORE ST** | S 29TH ST | S HOLLYWOOD ST |

| | | |
|---|---|---|
| **MOORE ST** | S HOLLYWOOD ST | S 30TH ST |
| **MOORE ST** | S 30TH ST | S CORLIES ST |
| **MOORE ST** | S CORLIES ST | S 31ST ST |
| **MIFFLIN ST** | NEW HOPE ST | S CORLIES ST |
| **MIFFLIN ST** | S CORLIES ST | S 31ST ST |
| **S 23RD ST** | GRAYS FERRY AVE | BAINBRIDGE ST |
| **MOORE ST** | S 31ST ST | S NAPA ST |
| **MOORE ST** | S NAPA ST | S 32ND ST |
| **MOORE ST** | S 32ND ST | S NATRONA ST |
| **MOORE ST** | S NATRONA ST | S DOUGLAS ST |
| **MOORE ST** | S DOUGLAS ST | VARE AVE |
| **MIFFLIN ST** | S 31ST ST | S NAPA ST |
| **MIFFLIN ST** | S NAPA ST | VARE AVE |
| **S 32ND ST** | FERNON DR | MORRIS ST |
| **S 31ST ST** | TASKER ST | FERNON DR |
| **S 31ST ST** | FERNON DR | MORRIS ST |
| **S CORLIES ST** | TASKER ST | MORRIS ST |
| **S 31ST ST** | MORRIS ST | MOORE ST |
| **S NAPA ST** | FERNON DR | MORRIS ST |
| **S NAPA ST** | MORRIS ST | MOORE ST |
| **S NAPA ST** | MOORE ST | MIFFLIN ST |
| **S 32ND ST** | MORRIS ST | MOORE ST |
| **S 32ND ST** | MOORE ST | VARE AVE |
| **S DOUGLAS ST** | MORRIS ST | MOORE ST |
| **S NATRONA ST** | MORRIS ST | MOORE ST |
| **VARE AVE** | MIFFLIN ST | S 34TH ST |
| **S 34TH ST** | MORRIS ST | VARE AVE |
| **VARE AVE** | NEW HOPE ST | MIFFLIN ST |
| **SCHUYLKILL AVE** | BAINBRIDGE ST | CAPTAINS WAY |
| **SCHUYLKILL AVE** | CAPTAINS WAY | CATHARINE ST |
| **S 39TH ST** | PINE ST | WOODLAND WALK |
| **JOHN BARTRAM DR** | DEAD END EAST | S 56TH ST |
| **S 43RD ST** | REGENT SQ | KINGSESSING MALL |
| **S 43RD ST** | KINGSESSING MALL | WOODLAND AVE |
| **HEALTH SCIENCES DR** | CONVENTION AVE | EAST SERVICE DR |
| **HEALTH SCIENCES DR** | EAST SERVICE DR | WEST SERVICE DR |
| **HEALTH SCIENCES DR** | WEST SERVICE DR | CIVIC CENTER BLVD |
| **WEST SERVICE DR** | CIVIC CENTER BLVD | HEALTH SCIENCES DR |
| **EAST SERVICE DR** | CIVIC CENTER BLVD | HEALTH SCIENCES DR |
| **GRAYS AVE** | S 53RD ST | LINDBERGH BLVD |
| **SCHUYLKILL AVE** | WHARTON ST | S SCHUYLKILL RIVER TRL |
| **SCHUYLKILL AVE** | S SCHUYLKILL RIVER TRL | SEARS ST |
| **S SCHUYLKILL RIVER TRL** | DEAD END EAST | S SCHUYLKILL RIVER TRL |
| **S SCHUYLKILL RIVER TRL** | GRAYS FERRY AVE | S SCHUYLKILL RIVER TRL |
| **S SCHUYLKILL RIVER TRL** | S SCHUYLKILL RIVER TRL | SCHUYLKILL AVE |
| **S 31ST ST** | GRAYS FERRY AVE | TITAN ST |
| **BAINBRIDGE ST** | S 24TH ST | BRINLEY CT |
| **BAINBRIDGE ST** | BRINLEY CT | S BAMBREY ST |

| | | |
|---|---|---|
| **HARLEY ST** | 54TH DR | LINDBERGH BLVD |
| **HARLEY ST** | S 53RD ST | 54TH DR |
| **S 24TH ST** | INNOVATOR WAY | WASHINGTON AVE |
| **S 24TH ST** | KIMBALL ST | INNOVATOR WAY |
| **S CAMAC ST** | CYPRESS ST | PANAMA ST |
| **S CAMAC ST** | PANAMA ST | PINE ST |
| **QUINCE ST** | PINE ST | WAVERLY ST |
| **QUINCE ST** | WAVERLY ST | WAVERLY ST |
| **FITZWATER ST** | S WATTS ST | S BROAD ST |
| **S SARTAIN ST** | BAINBRIDGE ST | FITZWATER ST |
| **S HANCOCK ST** | SOUTH ST | KATER ST |
| **S HANCOCK ST** | KATER ST | BAINBRIDGE ST |
| **S PHILIP ST** | BAINBRIDGE ST | S AMERICAN ST |
| **KENILWORTH ST** | S FRONT ST | S 2ND ST |
| **MONROE ST** | S FRONT ST | S 2ND ST |
| **PEMBERTON ST** | S FRONT ST | S 2ND ST |
| **CATHARINE ST** | S 3RD ST | S 4TH ST |
| **CATHARINE ST** | S FRONT ST | S HANCOCK ST |
| **S HANCOCK ST** | CATHARINE ST | QUEEN ST |
| **S HANCOCK ST** | QUEEN ST | BECK ST |
| **S HOWARD ST** | QUEEN ST | BECK ST |
| **S HANCOCK ST** | BECK ST | CHRISTIAN ST |
| **S HOWARD ST** | BECK ST | CHRISTIAN ST |
| **S 9TH ST** | SNYDER AVE | CANTRELL ST |
| **CANTRELL ST** | S 9TH ST | S 10TH ST |
| **S 10TH ST** | CANTRELL ST | WINTON ST |
| **S 9TH ST** | CANTRELL ST | WINTON ST |
| **WINTON ST** | S 9TH ST | S 10TH ST |
| **WINTON ST** | S 8TH ST | S 9TH ST |
| **S 10TH ST** | WINTON ST | JACKSON ST |
| **S 9TH ST** | WINTON ST | JACKSON ST |
| **S 10TH ST** | JACKSON ST | TREE ST |
| **S 9TH ST** | JACKSON ST | TREE ST |
| **TREE ST** | S 9TH ST | S 10TH ST |
| **S 10TH ST** | TREE ST | DALY ST |
| **S 9TH ST** | TREE ST | DALY ST |
| **DALY ST** | S 9TH ST | S 10TH ST |
| **S 10TH ST** | DALY ST | WOLF ST |
| **WOLF ST** | S HUTCHINSON ST | S 10TH ST |
| **S 12TH ST** | WOLF ST | DURFOR ST |
| **DURFOR ST** | S 12TH ST | S 13TH ST |
| **WOLF ST** | S PERCY ST | S HUTCHINSON ST |
| **S 9TH ST** | DALY ST | WOLF ST |
| **WOLF ST** | S 9TH ST | S PERCY ST |
| **WOLF ST** | S DARIEN ST | S 9TH ST |
| **WOLF ST** | S MILDRED ST | S DARIEN ST |
| **S 13TH ST** | DURFOR ST | FITZGERALD ST |
| **DURFOR ST** | S 11TH ST | S 12TH ST |

| | | |
|---|---|---|
| **S 12TH ST** | DURFOR ST | FITZGERALD ST |
| **FITZGERALD ST** | S 12TH ST | S 13TH ST |
| **RITNER ST** | S WATTS ST | S BROAD ST |
| **RITNER ST** | S JUNIPER ST | S WATTS ST |
| **S 11TH ST** | DURFOR ST | FITZGERALD ST |
| **FITZGERALD ST** | S 11TH ST | S 12TH ST |
| **RITNER ST** | S CLARION ST | S JUNIPER ST |
| **S 13TH ST** | FITZGERALD ST | RITNER ST |
| **RITNER ST** | S 13TH ST | S CLARION ST |
| **RITNER ST** | S ISEMINGER ST | S 13TH ST |
| **RITNER ST** | S CAMAC ST | S ISEMINGER ST |
| **S 12TH ST** | FITZGERALD ST | RITNER ST |
| **RITNER ST** | S 12TH ST | S CAMAC ST |
| **RITNER ST** | S SARTAIN ST | S 12TH ST |
| **RITNER ST** | S JESSUP ST | S SARTAIN ST |
| **S 11TH ST** | FITZGERALD ST | RITNER ST |
| **RITNER ST** | S 11TH ST | S JESSUP ST |
| **S WARNOCK ST** | WOLF ST | RITNER ST |
| **RITNER ST** | S WARNOCK ST | S 11TH ST |
| **S ALDER ST** | WOLF ST | RITNER ST |
| **RITNER ST** | S ALDER ST | S WARNOCK ST |
| **S WATTS ST** | RITNER ST | PORTER ST |
| **S JUNIPER ST** | RITNER ST | PORTER ST |
| **S CLARION ST** | RITNER ST | PORTER ST |
| **S 13TH ST** | RITNER ST | PORTER ST |
| **S ISEMINGER ST** | RITNER ST | PORTER ST |
| **S CAMAC ST** | RITNER ST | PORTER ST |
| **S 12TH ST** | RITNER ST | W MOYAMENSING AVE |
| **S 10TH ST** | SOUTH ST | BAINBRIDGE ST |
| **WAVERLY ST** | S 10TH ST | S ALDER ST |
| **S ALDER ST** | WAVERLY ST | ADDISON ST |
| **ADDISON ST** | DEAD END EAST | S ALDER ST |
| **S HUTCHINSON ST** | PINE ST | WAVERLY ST |
| **S HUTCHINSON ST** | WAVERLY ST | LOMBARD ST |
| **WAVERLY ST** | S HUTCHINSON ST | S 10TH ST |
| **CLINTON ST** | S 10TH ST | S 11TH ST |
| **CLINTON ST** | S 9TH ST | S 10TH ST |
| **CYPRESS ST** | S 11TH ST | QUINCE ST |
| **CYPRESS ST** | S 10TH ST | S 11TH ST |
| **QUINCE ST** | CYPRESS ST | PINE ST |
| **S FAWN ST** | CYPRESS ST | PANAMA ST |
| **PANAMA ST** | S ISEMINGER ST | S 13TH ST |
| **PANAMA ST** | S CAMAC ST | S ISEMINGER ST |
| **PANAMA ST** | S 12TH ST | S FAWN ST |
| **CYPRESS ST** | S WATTS ST | S BROAD ST |
| **CYPRESS ST** | S JUNIPER ST | S WATTS ST |
| **CYPRESS ST** | S ISEMINGER ST | S 13TH ST |
| **CYPRESS ST** | S CAMAC ST | S ISEMINGER ST |

| | | |
|---|---|---|
| CYPRESS ST | S FAWN ST | S CAMAC ST |
| CYPRESS ST | S 12TH ST | S FAWN ST |
| S ISEMINGER ST | CYPRESS ST | PANAMA ST |
| S CAMAC ST | PINE ST | WAVERLY ST |
| S CAMAC ST | WAVERLY ST | ADDISON WALK |
| S CAMAC ST | ADDISON WALK | LOMBARD ST |
| WAVERLY ST | S 13TH ST | S JUNIPER ST |
| WAVERLY ST | S ISEMINGER ST | S 13TH ST |
| WAVERLY ST | WAVERLY WALK | S ISEMINGER ST |
| S JUNIPER ST | PANAMA ST | PINE ST |
| S JUNIPER ST | PINE ST | WAVERLY ST |
| S JUNIPER ST | CYPRESS ST | CYPRESS ST |
| S JUNIPER ST | CYPRESS ST | PANAMA ST |
| CYPRESS ST | S 13TH ST | S JUNIPER ST |
| S WATTS ST | CYPRESS ST | PINE ST |
| S WATTS ST | PINE ST | LOMBARD ST |
| ADDISON WALK | S 12TH ST | S CAMAC ST |
| S ISEMINGER ST | WAVERLY ST | LOMBARD ST |
| QUINCE ST | WAVERLY ST | LOMBARD ST |
| WAVERLY ST | S JESSUP ST | QUINCE ST |
| WAVERLY ST | S 11TH ST | S JESSUP ST |
| S JESSUP ST | WAVERLY ST | LOMBARD ST |
| ADDISON ST | S 8TH ST | S 9TH ST |
| DELANCEY ST | S 7TH ST | S 8TH ST |
| ADDISON ST | S PERTH ST | S 8TH ST |
| ADDISON ST | S 7TH ST | S PERTH ST |
| ADDISON ST | S 6TH ST | S 7TH ST |
| S PERTH ST | ADDISON ST | LOMBARD ST |
| PANAMA ST | S 6TH ST | S 7TH ST |
| CYPRESS ST | S 6TH ST | S 7TH ST |
| S REESE ST | CYPRESS ST | DELANCEY ST |
| DELANCEY ST | S REESE ST | S 6TH ST |
| CYPRESS ST | S REESE ST | S 6TH ST |
| CYPRESS ST | S 5TH ST | S REESE ST |
| CYPRESS ST | S 4TH ST | LAWRENCE CT |
| DELANCEY ST | S FRONT ST | S 2ND ST |
| KATER ST | S HOWARD ST | S HANCOCK ST |
| S HOWARD ST | KATER ST | DEAD END SOUTH |
| GASKILL ST | S LEITHGOW ST | S 5TH ST |
| GASKILL ST | S 4TH ST | S LEITHGOW ST |
| GASKILL ST | S 3RD ST | S 4TH ST |
| S 3RD ST | SOUTH ST | BAINBRIDGE ST |
| S 4TH ST | SOUTH ST | KATER ST |
| S 4TH ST | KATER ST | BAINBRIDGE ST |
| S ORIANNA ST | SOUTH ST | KATER ST |
| KATER ST | S ORIANNA ST | S 4TH ST |
| S ORIANNA ST | KATER ST | BAINBRIDGE ST |
| S LEITHGOW ST | SOUTH ST | BAINBRIDGE ST |

| | | |
|---|---|---|
| **S LEITHGOW ST** | GASKILL ST | SOUTH ST |
| **KATER ST** | S 7TH ST | S 8TH ST |
| **KATER ST** | S MARSHALL ST | S 7TH ST |
| **KATER ST** | S 6TH ST | S MARSHALL ST |
| **KATER ST** | S FAIRHILL ST | S 6TH ST |
| **KATER ST** | S RANDOLPH ST | S FAIRHILL ST |
| **KATER ST** | S REESE ST | S RANDOLPH ST |
| **KATER ST** | S 5TH ST | S REESE ST |
| **RODMAN ST** | S 7TH ST | S FRANKLIN ST |
| **RODMAN ST** | S REESE ST | RANDOLPH CT |
| **RODMAN ST** | S FRANKLIN ST | S 8TH ST |
| **BRADFORD ALY** | S FRANKLIN ST | DEAD END WEST |
| **BRADFORD ALY** | S 7TH ST | S FRANKLIN ST |
| **S FRANKLIN ST** | BRADFORD ALY | RODMAN ST |
| **RODMAN ST** | S 6TH ST | S 7TH ST |
| **S REESE ST** | RODMAN ST | SOUTH ST |
| **RODMAN ST** | S 10TH ST | S 11TH ST |
| **RODMAN ST** | S 9TH ST | S 10TH ST |
| **RODMAN ST** | S SARTAIN ST | S 12TH ST |
| **S 13TH ST** | SOUTH ST | KATER ST |
| **S 13TH ST** | KATER ST | BAINBRIDGE ST |
| **S 13TH ST** | BAINBRIDGE ST | KENILWORTH ST |
| **S SARTAIN ST** | RODMAN ST | SOUTH ST |
| **RODMAN ST** | S 13TH ST | S JUNIPER ST |
| **S JUNIPER ST** | LOMBARD ST | RODMAN ST |
| **S JUNIPER ST** | RODMAN ST | SOUTH ST |
| **RODMAN ST** | S JUNIPER ST | S BROAD ST |
| **S CLARION ST** | SOUTH ST | KATER ST |
| **KATER ST** | S 13TH ST | S CLARION ST |
| **KATER ST** | S 12TH ST | S 13TH ST |
| **S CLARION ST** | KATER ST | BAINBRIDGE ST |
| **KATER ST** | S CLARION ST | S BROAD ST |
| **S ALDER ST** | SOUTH ST | KATER ST |
| **S ALDER ST** | KATER ST | BAINBRIDGE ST |
| **S DELHI ST** | SOUTH ST | BAINBRIDGE ST |
| **S PERCY ST** | SOUTH ST | BAINBRIDGE ST |
| **S 9TH ST** | SOUTH ST | BAINBRIDGE ST |
| **S 9TH ST** | BAINBRIDGE ST | FITZWATER ST |
| **S 8TH ST** | SOUTH ST | KATER ST |
| **S 8TH ST** | KATER ST | KATER ST |
| **S 8TH ST** | KATER ST | BAINBRIDGE ST |
| **S 8TH ST** | BAINBRIDGE ST | PEMBERTON ST |
| **S 8TH ST** | PEMBERTON ST | FITZWATER ST |
| **S SCHELL ST** | SOUTH ST | KATER ST |
| **S SCHELL ST** | KATER ST | BAINBRIDGE ST |
| **KATER ST** | S 8TH ST | S SCHELL ST |
| **S RANDOLPH ST** | SOUTH ST | KATER ST |
| **S FAIRHILL ST** | KATER ST | BAINBRIDGE ST |

| | | |
|---|---|---|
| S MARSHALL ST | KATER ST | BAINBRIDGE ST |
| S MARSHALL ST | BAINBRIDGE ST | KENILWORTH ST |
| S MARSHALL ST | KENILWORTH ST | PEMBERTON ST |
| S MARSHALL ST | PEMBERTON ST | FITZWATER ST |
| S PERTH ST | DEAD END NORTH | PEMBERTON ST |
| PEMBERTON ST | S PERTH ST | S 8TH ST |
| FITZWATER ST | S DARIEN ST | S SCHELL ST |
| FITZWATER ST | S MILDRED ST | S DARIEN ST |
| FITZWATER ST | S 8TH ST | S MILDRED ST |
| FITZWATER ST | S 7TH ST | S 8TH ST |
| FITZWATER ST | S SHERIDAN ST | S 7TH ST |
| FITZWATER ST | S 6TH ST | S MARSHALL ST |
| FITZWATER ST | ABBOTTS CT | S 6TH ST |
| FITZWATER ST | S RANDOLPH ST | ABBOTTS CT |
| FITZWATER ST | S MARSHALL ST | S MARSHALL ST |
| FITZWATER ST | S MARSHALL ST | S SHERIDAN ST |
| S MARSHALL ST | FITZWATER ST | CLYMER ST |
| FITZWATER ST | S DELHI ST | S 10TH ST |
| FITZWATER ST | S HUTCHINSON ST | S DELHI ST |
| FITZWATER ST | S PERCY ST | S HUTCHINSON ST |
| FITZWATER ST | S 9TH ST | S PERCY ST |
| FITZWATER ST | S SCHELL ST | S 9TH ST |
| S DARIEN ST | CATHARINE ST | DARIEN WAY |
| S 10TH ST | BAINBRIDGE ST | FITZWATER ST |
| S 10TH ST | FITZWATER ST | CATHARINE ST |
| S WARNOCK ST | BAINBRIDGE ST | FITZWATER ST |
| S WARNOCK ST | FITZWATER ST | CATHARINE ST |
| FITZWATER ST | S JESSUP ST | S MARVINE ST |
| FITZWATER ST | S 11TH ST | S JESSUP ST |
| FITZWATER ST | S 12TH ST | S FAWN ST |
| FITZWATER ST | S SARTAIN ST | S 12TH ST |
| FITZWATER ST | S MARVINE ST | S SARTAIN ST |
| S SARTAIN ST | FITZWATER ST | CATHARINE ST |
| S MARVINE ST | FITZWATER ST | CATHARINE ST |
| S JESSUP ST | FITZWATER ST | CATHARINE ST |
| S MARVINE ST | BAINBRIDGE ST | FITZWATER ST |
| S JESSUP ST | BAINBRIDGE ST | FITZWATER ST |
| S 13TH ST | FITZWATER ST | CATHARINE ST |
| S 13TH ST | CATHARINE ST | WEBSTER ST |
| KENILWORTH ST | S WATTS ST | S BROAD ST |
| S 3RD ST | MONROE ST | PEMBERTON ST |
| S 3RD ST | PEMBERTON ST | FITZWATER ST |
| MONROE ST | S 4TH ST | S LEITHGOW ST |
| MONROE ST | S 3RD ST | S 4TH ST |
| MONROE ST | S 2ND ST | S AMERICAN ST |
| E PASSYUNK AVE | SOUTH ST | BAINBRIDGE ST |
| E PASSYUNK AVE | BAINBRIDGE ST | BAINBRIDGE ST |
| E PASSYUNK AVE | BAINBRIDGE ST | MONROE ST |

| | | |
|---|---|---|
| **E PASSYUNK AVE** | S 5TH ST | FITZWATER ST |
| **E PASSYUNK AVE** | FITZWATER ST | FITZWATER ST |
| **S FAIRHILL ST** | BAINBRIDGE ST | KENILWORTH ST |
| **KENILWORTH ST** | S RANDOLPH ST | S FAIRHILL ST |
| **S REESE ST** | BAINBRIDGE ST | KENILWORTH ST |
| **KENILWORTH ST** | S REESE ST | S RANDOLPH ST |
| **S REESE ST** | KENILWORTH ST | DEAD END SOUTH |
| **S RANDOLPH ST** | KENILWORTH ST | FITZWATER ST |
| **S DELHI ST** | FITZWATER ST | CATHARINE ST |
| **S HUTCHINSON ST** | FITZWATER ST | CATHARINE ST |
| **S PERCY ST** | FITZWATER ST | CATHARINE ST |
| **S MILDRED ST** | FITZWATER ST | CATHARINE ST |
| **S 8TH ST** | FITZWATER ST | CLYMER ST |
| **S 8TH ST** | CLYMER ST | SAINT ALBANS ST |
| **S 8TH ST** | SAINT ALBANS ST | FULTON ST |
| **CLYMER ST** | S 7TH ST | S 8TH ST |
| **SAINT ALBANS ST** | S 7TH ST | S 8TH ST |
| **FULTON ST** | S 7TH ST | S 8TH ST |
| **FULTON ST** | DEAD END EAST | S 7TH ST |
| **CATHARINE ST** | S DELHI ST | S 10TH ST |
| **CATHARINE ST** | S HUTCHINSON ST | S DELHI ST |
| **CATHARINE ST** | S PERCY ST | S HUTCHINSON ST |
| **CATHARINE ST** | S 9TH ST | S PERCY ST |
| **CATHARINE ST** | S DARIEN ST | S 9TH ST |
| **CATHARINE ST** | S MILDRED ST | S DARIEN ST |
| **S 8TH ST** | FULTON ST | CATHARINE ST |
| **S 8TH ST** | CATHARINE ST | CATHARINE ST |
| **CATHARINE ST** | S 8TH ST | S MILDRED ST |
| **E PASSYUNK AVE** | CATHARINE ST | S 6TH ST |
| **CLYMER ST** | S MARSHALL ST | DEAD END WEST |
| **CLYMER ST** | S RANDOLPH ST | S 6TH ST |
| **S RANDOLPH ST** | CLYMER ST | FULTON ST |
| **FULTON ST** | S RANDOLPH ST | S 6TH ST |
| **FITZWATER ST** | E PASSYUNK AVE | S RANDOLPH ST |
| **FITZWATER ST** | S RANDOLPH ST | S RANDOLPH ST |
| **S RANDOLPH ST** | FITZWATER ST | CLYMER ST |
| **FITZWATER ST** | S 4TH ST | S 5TH ST |
| **FITZWATER ST** | S 3RD ST | S 4TH ST |
| **FITZWATER ST** | S 5TH ST | E PASSYUNK AVE |
| **CLYMER ST** | S 6TH ST | S MARSHALL ST |
| **PEMBERTON ST** | S 3RD ST | S 4TH ST |
| **S 4TH ST** | MONROE ST | PEMBERTON ST |
| **S 4TH ST** | PEMBERTON ST | FITZWATER ST |
| **S 4TH ST** | FITZWATER ST | FULTON ST |
| **S 4TH ST** | FULTON ST | CATHARINE ST |
| **FULTON ST** | S 4TH ST | S 5TH ST |
| **S 3RD ST** | FULTON ST | CATHARINE ST |
| **S 2ND ST** | KENILWORTH ST | MONROE ST |

| | | |
|---|---|---|
| S 2ND ST | MONROE ST | MONROE ST |
| S 2ND ST | MONROE ST | PEMBERTON ST |
| S 2ND ST | PEMBERTON ST | FITZWATER ST |
| S 2ND ST | FULTON ST | CATHARINE ST |
| S 2ND ST | FITZWATER ST | FITZWATER ST |
| S 2ND ST | FITZWATER ST | FULTON ST |
| BECK ST | S HANCOCK ST | S 2ND ST |
| BECK ST | S HOWARD ST | S HANCOCK ST |
| BECK ST | S FRONT ST | S HOWARD ST |
| S 2ND ST | E MOYAMENSING AVE | CHRISTIAN ST |
| S 2ND ST | QUEEN ST | BECK ST |
| S 2ND ST | BECK ST | E MOYAMENSING AVE |
| BECK ST | S 2ND ST | DEAD END WEST |
| CHRISTIAN ST | S BODINE ST | S 3RD ST |
| CHRISTIAN ST | S 2ND ST | E MOYAMENSING AVE |
| CHRISTIAN ST | S HANCOCK ST | S 2ND ST |
| E MOYAMENSING AVE | S 2ND ST | CHRISTIAN ST |
| E MOYAMENSING AVE | CHRISTIAN ST | MONTROSE ST |
| E MOYAMENSING AVE | MONTROSE ST | HALL ST |
| QUEEN ST | S 4TH ST | S LEITHGOW ST |
| KAUFFMAN ST | S ORIANNA ST | S 4TH ST |
| S ORIANNA ST | KAUFFMAN ST | QUEEN ST |
| S 3RD ST | MONTROSE ST | CARPENTER ST |
| CHRISTIAN ST | S 4TH ST | S 5TH ST |
| CHRISTIAN ST | S 3RD ST | S ORIANNA ST |
| CATHARINE ST | S REESE ST | E PASSYUNK AVE |
| CATHARINE ST | S 5TH ST | S REESE ST |
| CATHARINE ST | S LAWRENCE ST | S 5TH ST |
| CATHARINE ST | S LEITHGOW ST | S LAWRENCE ST |
| S LAWRENCE ST | CATHARINE ST | QUEEN ST |
| S LEITHGOW ST | CATHARINE ST | QUEEN ST |
| QUEEN ST | S LAWRENCE ST | S 5TH ST |
| QUEEN ST | S LEITHGOW ST | S LAWRENCE ST |
| S 4TH ST | KAUFFMAN ST | QUEEN ST |
| S 4TH ST | QUEEN ST | CHRISTIAN ST |
| S REESE ST | CATHARINE ST | KAUFFMAN ST |
| KAUFFMAN ST | S REESE ST | E PASSYUNK AVE |
| S REESE ST | KAUFFMAN ST | QUEEN ST |
| QUEEN ST | S REESE ST | S 6TH ST |
| QUEEN ST | S 5TH ST | S REESE ST |
| CHRISTIAN ST | E PASSYUNK AVE | S 7TH ST |
| CHRISTIAN ST | S 6TH ST | E PASSYUNK AVE |
| E PASSYUNK AVE | S 6TH ST | QUEEN ST |
| E PASSYUNK AVE | QUEEN ST | CHRISTIAN ST |
| E PASSYUNK AVE | CHRISTIAN ST | MONTROSE ST |
| E PASSYUNK AVE | MONTROSE ST | S 7TH ST |
| CATHARINE ST | S 7TH ST | S 8TH ST |
| CATHARINE ST | S SHERIDAN ST | S 7TH ST |

| | | |
|---|---|---|
| CATHARINE ST | S 6TH ST | S SHERIDAN ST |
| CATHARINE ST | E PASSYUNK AVE | S 6TH ST |
| S 8TH ST | CATHARINE ST | CHRISTIAN ST |
| S 8TH ST | CHRISTIAN ST | SALTER ST |
| S 8TH ST | SALTER ST | MONTROSE ST |
| S MILDRED ST | CATHARINE ST | CHRISTIAN ST |
| CHRISTIAN ST | DARIEN WAY | S 9TH ST |
| CHRISTIAN ST | S MILDRED ST | S DARIEN ST |
| CHRISTIAN ST | S 8TH ST | S MILDRED ST |
| CHRISTIAN ST | S 7TH ST | S 8TH ST |
| SALTER ST | S 7TH ST | S 8TH ST |
| S 9TH ST | CATHARINE ST | CHRISTIAN ST |
| S 9TH ST | MONTROSE ST | MONTROSE ST |
| S 9TH ST | MONTROSE ST | HALL ST |
| S 9TH ST | HALL ST | CARPENTER ST |
| S 9TH ST | CARPENTER ST | KIMBALL ST |
| S 10TH ST | CATHARINE ST | CHRISTIAN ST |
| S 10TH ST | CHRISTIAN ST | SALTER ST |
| S 10TH ST | HALL ST | CARPENTER ST |
| S 10TH ST | CARPENTER ST | KIMBALL ST |
| S DELHI ST | CATHARINE ST | CHRISTIAN ST |
| S HUTCHINSON ST | CATHARINE ST | CHRISTIAN ST |
| S PERCY ST | CATHARINE ST | CHRISTIAN ST |
| S DELHI ST | CHRISTIAN ST | MONTROSE ST |
| CHRISTIAN ST | S ALDER ST | S WARNOCK ST |
| CHRISTIAN ST | S 10TH ST | S ALDER ST |
| CHRISTIAN ST | S DELHI ST | S 10TH ST |
| CHRISTIAN ST | S HUTCHINSON ST | S DELHI ST |
| CHRISTIAN ST | S PERCY ST | S HUTCHINSON ST |
| CHRISTIAN ST | S 9TH ST | S PERCY ST |
| CATHARINE ST | S JESSUP ST | S MARVINE ST |
| CATHARINE ST | S 11TH ST | S JESSUP ST |
| CATHARINE ST | S CLIFTON ST | S 11TH ST |
| CATHARINE ST | S WARNOCK ST | S CLIFTON ST |
| CATHARINE ST | S 10TH ST | S WARNOCK ST |
| CHRISTIAN ST | S 11TH ST | S 12TH ST |
| CHRISTIAN ST | S WARNOCK ST | S 11TH ST |
| S WARNOCK ST | CATHARINE ST | CHRISTIAN ST |
| S CLIFTON ST | CATHARINE ST | DEAD END SOUTH |
| WEBSTER ST | S 12TH ST | S 13TH ST |
| WEBSTER ST | S 11TH ST | S 12TH ST |
| CATHARINE ST | S SARTAIN ST | S 12TH ST |
| CATHARINE ST | S MARVINE ST | S SARTAIN ST |
| WEBSTER ST | S 13TH ST | S BROAD ST |
| CHRISTIAN ST | S 13TH ST | S BROAD ST |
| CHRISTIAN ST | S 12TH ST | S 13TH ST |
| S 13TH ST | WEBSTER ST | CHRISTIAN ST |
| S 13TH ST | CHRISTIAN ST | MONTROSE ST |

| | | |
|---|---|---|
| CARPENTER ST | S 12TH ST | S 13TH ST |
| CARPENTER ST | S 11TH ST | S 12TH ST |
| S 13TH ST | MONTROSE ST | CARPENTER ST |
| S 13TH ST | CARPENTER ST | KIMBALL ST |
| S 13TH ST | KIMBALL ST | WASHINGTON AVE |
| MONTROSE ST | S 12TH ST | S 13TH ST |
| KIMBALL ST | S 12TH ST | S 13TH ST |
| MONTROSE ST | S SARTAIN ST | S 12TH ST |
| MONTROSE ST | S JESSUP ST | S SARTAIN ST |
| S SARTAIN ST | MONTROSE ST | HALL ST |
| MONTROSE ST | S 11TH ST | S JESSUP ST |
| S JESSUP ST | MONTROSE ST | HALL ST |
| HALL ST | S JESSUP ST | S SARTAIN ST |
| KIMBALL ST | S 11TH ST | S 12TH ST |
| KIMBALL ST | S 10TH ST | S 11TH ST |
| CARPENTER ST | S CLIFTON ST | S 11TH ST |
| CARPENTER ST | S 10TH ST | S CLIFTON ST |
| CARPENTER ST | S 9TH ST | S 10TH ST |
| S 10TH ST | KIMBALL ST | KIMBALL ST |
| S 10TH ST | KIMBALL ST | LEAGUE ST |
| KIMBALL ST | S 9TH ST | S 10TH ST |
| MONTROSE ST | S CLIFTON ST | S 11TH ST |
| S ALDER ST | CHRISTIAN ST | SALTER ST |
| SALTER ST | S ALDER ST | S CLIFTON ST |
| S CLIFTON ST | SALTER ST | MONTROSE ST |
| SALTER ST | S 10TH ST | S ALDER ST |
| S CLIFTON ST | MONTROSE ST | HALL ST |
| HALL ST | S 10TH ST | S CLIFTON ST |
| S CLIFTON ST | HALL ST | CARPENTER ST |
| S 10TH ST | SALTER ST | MONTROSE ST |
| S 10TH ST | MONTROSE ST | MONTROSE ST |
| MONTROSE ST | S DELHI ST | S 10TH ST |
| S 10TH ST | MONTROSE ST | HALL ST |
| S 10TH ST | HALL ST | HALL ST |
| HALL ST | S 9TH ST | S 10TH ST |
| MONTROSE ST | S CLIFTON ST | S CLIFTON ST |
| MONTROSE ST | S 10TH ST | S CLIFTON ST |
| MONTROSE ST | S 8TH ST | DARIEN WAY |
| MONTROSE ST | S BEULAH ST | S 8TH ST |
| S 8TH ST | CARPENTER ST | KIMBALL ST |
| S 8TH ST | KIMBALL ST | KIMBALL ST |
| CARPENTER ST | S 8TH ST | S 9TH ST |
| MONTROSE ST | S 7TH ST | S BEULAH ST |
| MONTROSE ST | S 6TH ST | E PASSYUNK AVE |
| MONTROSE ST | S FAIRHILL ST | S 6TH ST |
| S BEULAH ST | MONTROSE ST | CARPENTER ST |
| CARPENTER ST | E PASSYUNK AVE | S BEULAH ST |
| CARPENTER ST | S 6TH ST | E PASSYUNK AVE |

| | | |
|---|---|---|
| **CARPENTER ST** | S FAIRHILL ST | S 6TH ST |
| **KIMBALL ST** | S 8TH ST | S 9TH ST |
| **KIMBALL ST** | E PASSYUNK AVE | S 8TH ST |
| **KIMBALL ST** | S 6TH ST | S 7TH ST |
| **LEAGUE ST** | S 8TH ST | S 9TH ST |
| **S 8TH ST** | LEAGUE ST | WASHINGTON AVE |
| **S 8TH ST** | KIMBALL ST | LEAGUE ST |
| **S 8TH ST** | LEAGUE ST | LEAGUE ST |
| **LEAGUE ST** | E PASSYUNK AVE | S 8TH ST |
| **E PASSYUNK AVE** | CARPENTER ST | KIMBALL ST |
| **E PASSYUNK AVE** | KIMBALL ST | LEAGUE ST |
| **E PASSYUNK AVE** | LEAGUE ST | WASHINGTON AVE |
| **LEAGUE ST** | S 6TH ST | S 7TH ST |
| **S FAIRHILL ST** | CARPENTER ST | LEAGUE ST |
| **CARPENTER ST** | S REESE ST | S RANDOLPH ST |
| **CARPENTER ST** | S 5TH ST | S REESE ST |
| **CARPENTER ST** | S RANDOLPH ST | S FAIRHILL ST |
| **S FAIRHILL ST** | MONTROSE ST | CARPENTER ST |
| **LEAGUE ST** | S FAIRHILL ST | S 6TH ST |
| **S REESE ST** | CARPENTER ST | LEAGUE ST |
| **LEAGUE ST** | S REESE ST | S RANDOLPH ST |
| **S RANDOLPH ST** | CARPENTER ST | LEAGUE ST |
| **S RANDOLPH ST** | LEAGUE ST | WASHINGTON AVE |
| **WASHINGTON AVE** | E MOYAMENSING AVE | S 3RD ST |
| **S BODINE ST** | MONTROSE ST | HALL ST |
| **S BODINE ST** | HALL ST | CARPENTER ST |
| **MONTROSE ST** | S BODINE ST | S 3RD ST |
| **MONTROSE ST** | S BODINE ST | S BODINE ST |
| **MONTROSE ST** | E MOYAMENSING AVE | S BODINE ST |
| **HALL ST** | E MOYAMENSING AVE | S BODINE ST |
| **CARPENTER ST** | S BODINE ST | S 3RD ST |
| **CARPENTER ST** | S 2ND ST | E MOYAMENSING AVE |
| **E MOYAMENSING AVE** | HALL ST | CARPENTER ST |
| **CARPENTER ST** | S AMERICAN ST | S BODINE ST |
| **S 2ND ST** | CARPENTER ST | LEAGUE ST |
| **WASHINGTON AVE** | ALTER ST | E MOYAMENSING AVE |
| **S 2ND ST** | ALTER ST | ELLSWORTH ST |
| **S 2ND ST** | ELLSWORTH ST | FEDERAL ST |
| **FEDERAL ST** | S 2ND ST | E MOYAMENSING AVE |
| **S 3RD ST** | WASHINGTON AVE | ELLSWORTH ST |
| **S 3RD ST** | ELLSWORTH ST | FEDERAL ST |
| **S 3RD ST** | FEDERAL ST | MANTON ST |
| **S 3RD ST** | MANTON ST | TITAN ST |
| **S 3RD ST** | TITAN ST | WHARTON ST |
| **E MOYAMENSING AVE** | WASHINGTON AVE | ELLSWORTH ST |
| **E MOYAMENSING AVE** | ELLSWORTH ST | FEDERAL ST |
| **E MOYAMENSING AVE** | FEDERAL ST | MANTON ST |
| **E MOYAMENSING AVE** | MANTON ST | WHARTON ST |

| | | |
|---|---|---|
| **ELLSWORTH ST** | S BODINE ST | S 3RD ST |
| **ELLSWORTH ST** | E MOYAMENSING AVE | S BODINE ST |
| **S BODINE ST** | ELLSWORTH ST | FEDERAL ST |
| **FEDERAL ST** | S BODINE ST | S 3RD ST |
| **FEDERAL ST** | E MOYAMENSING AVE | S BODINE ST |
| **S 4TH ST** | TITAN ST | WHARTON ST |
| **S 4TH ST** | FEDERAL ST | MANTON ST |
| **S RANDOLPH ST** | WASHINGTON AVE | ELLSWORTH ST |
| **S RANDOLPH ST** | ELLSWORTH ST | FEDERAL ST |
| **FEDERAL ST** | S MARSHALL ST | S MARSHALL ST |
| **FEDERAL ST** | S 6TH ST | S MARSHALL ST |
| **FEDERAL ST** | S RANDOLPH ST | S 6TH ST |
| **FEDERAL ST** | S 5TH ST | S RANDOLPH ST |
| **MANTON ST** | S 5TH ST | S 6TH ST |
| **TITAN ST** | S 5TH ST | S 6TH ST |
| **MANTON ST** | S 4TH ST | S 5TH ST |
| **MANTON ST** | S 3RD ST | S 4TH ST |
| **S 4TH ST** | MANTON ST | TITAN ST |
| **S 4TH ST** | TITAN ST | TITAN ST |
| **TITAN ST** | S 3RD ST | S 4TH ST |
| **ANNIN ST** | S 7TH ST | S 8TH ST |
| **S MARSHALL ST** | ANNIN ST | FEDERAL ST |
| **FEDERAL ST** | S 7TH ST | S 8TH ST |
| **FEDERAL ST** | S MARSHALL ST | S 7TH ST |
| **S 7TH ST** | ALTER ST | ELLSWORTH ST |
| **S 7TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 7TH ST** | ANNIN ST | FEDERAL ST |
| **S 7TH ST** | FEDERAL ST | MANTON ST |
| **S 7TH ST** | MANTON ST | MANTON ST |
| **S 7TH ST** | MANTON ST | LATONA ST |
| **S 7TH ST** | LATONA ST | WHARTON ST |
| **S 7TH ST** | SEARS ST | MEDINA ST |
| **MANTON ST** | S 7TH ST | S 8TH ST |
| **LATONA ST** | S 7TH ST | S 8TH ST |
| **S SHERIDAN ST** | MANTON ST | WHARTON ST |
| **MANTON ST** | S SHERIDAN ST | S 7TH ST |
| **S 7TH ST** | WASHINGTON AVE | ALTER ST |
| **S DARIEN ST** | WASHINGTON AVE | ALTER ST |
| **ALTER ST** | S 8TH ST | S DARIEN ST |
| **S DARIEN ST** | ALTER ST | DEAD END SOUTH |
| **S FRANKLIN ST** | WASHINGTON AVE | ALTER ST |
| **ALTER ST** | S 7TH ST | S FRANKLIN ST |
| **S DARIEN ST** | ELLSWORTH ST | FEDERAL ST |
| **S 8TH ST** | WASHINGTON AVE | ALTER ST |
| **S 8TH ST** | ALTER ST | E PASSYUNK AVE |
| **S 8TH ST** | E PASSYUNK AVE | ANNIN ST |
| **S 8TH ST** | ANNIN ST | FEDERAL ST |
| **S 8TH ST** | FEDERAL ST | MANTON ST |

| | | |
|---|---|---|
| **ELLSWORTH ST** | S 9TH ST | S DELHI ST |
| **ELLSWORTH ST** | S DARIEN ST | S 9TH ST |
| **ELLSWORTH ST** | E PASSYUNK AVE | S DARIEN ST |
| **S 9TH ST** | KIMBALL ST | LEAGUE ST |
| **S 9TH ST** | LEAGUE ST | WASHINGTON AVE |
| **S 9TH ST** | WASHINGTON AVE | ELLSWORTH ST |
| **S 9TH ST** | ELLSWORTH ST | ERNST ST |
| **LEAGUE ST** | S 9TH ST | S 10TH ST |
| **S 10TH ST** | LEAGUE ST | WASHINGTON AVE |
| **S 10TH ST** | WASHINGTON AVE | ELLSWORTH ST |
| **S 10TH ST** | ELLSWORTH ST | ANNIN ST |
| **ELLSWORTH ST** | S DELHI ST | S 10TH ST |
| **S CLIFTON ST** | WASHINGTON AVE | ELLSWORTH ST |
| **ELLSWORTH ST** | S CLIFTON ST | S 11TH ST |
| **ELLSWORTH ST** | S ALDER ST | S CLIFTON ST |
| **ELLSWORTH ST** | S 10TH ST | S ALDER ST |
| **S ALDER ST** | WASHINGTON AVE | ELLSWORTH ST |
| **S 11TH ST** | WASHINGTON AVE | ELLSWORTH ST |
| **S 11TH ST** | ELLSWORTH ST | ANNIN ST |
| **ELLSWORTH ST** | S 12TH ST | S 13TH ST |
| **S 12TH ST** | WASHINGTON AVE | ALTER ST |
| **S 12TH ST** | ALTER ST | PETERS ST |
| **S 12TH ST** | PETERS ST | ELLSWORTH ST |
| **S 12TH ST** | ELLSWORTH ST | ANNIN ST |
| **S 12TH ST** | ANNIN ST | FEDERAL ST |
| **S 13TH ST** | WASHINGTON AVE | ALTER ST |
| **S 13TH ST** | ALTER ST | ELLSWORTH ST |
| **S 13TH ST** | ELLSWORTH ST | ANNIN ST |
| **ALTER ST** | S 13TH ST | S BROAD ST |
| **ELLSWORTH ST** | S WATTS ST | S BROAD ST |
| **ELLSWORTH ST** | S 13TH ST | S WATTS ST |
| **S WATTS ST** | ELLSWORTH ST | ANNIN ST |
| **FEDERAL ST** | S JUNIPER ST | S BROAD ST |
| **FEDERAL ST** | S CLARION ST | S JUNIPER ST |
| **FEDERAL ST** | S 13TH ST | S CLARION ST |
| **FEDERAL ST** | S 12TH ST | S 13TH ST |
| **S JUNIPER ST** | DEAD END NORTH | FEDERAL ST |
| **S JUNIPER ST** | FEDERAL ST | DEAD END SOUTH |
| **LATONA ST** | S CLARION ST | S JUNIPER ST |
| **S JUNIPER ST** | LATONA ST | WHARTON ST |
| **ANNIN ST** | S 11TH ST | S 12TH ST |
| **ANNIN ST** | S 10TH ST | S 11TH ST |
| **S 13TH ST** | FEDERAL ST | LATONA ST |
| **S 13TH ST** | LATONA ST | WHARTON ST |
| **S 12TH ST** | FEDERAL ST | LATONA ST |
| **S 12TH ST** | LATONA ST | LATONA ST |
| **S 12TH ST** | LATONA ST | TITAN ST |
| **S 12TH ST** | TITAN ST | TITAN ST |

| | | |
|---|---|---|
| **LATONA ST** | S 11TH ST | S 12TH ST |
| **S 11TH ST** | ANNIN ST | FEDERAL ST |
| **S 11TH ST** | FEDERAL ST | LATONA ST |
| **S 11TH ST** | LATONA ST | LATONA ST |
| **S 11TH ST** | LATONA ST | TITAN ST |
| **FEDERAL ST** | S ALDER ST | S 11TH ST |
| **FEDERAL ST** | S 10TH ST | S ALDER ST |
| **FEDERAL ST** | S 9TH ST | S 10TH ST |
| **S DELHI ST** | ELLSWORTH ST | ERNST ST |
| **ERNST ST** | S 9TH ST | S DELHI ST |
| **S 10TH ST** | FEDERAL ST | WHARTON ST |
| **S 10TH ST** | ANNIN ST | ANNIN ST |
| **S 10TH ST** | ANNIN ST | FEDERAL ST |
| **ANNIN ST** | S 9TH ST | S 10TH ST |
| **S ALDER ST** | FEDERAL ST | LATONA ST |
| **S WARNOCK ST** | DEAD END NORTH | WHARTON ST |
| **S ALDER ST** | LATONA ST | WHARTON ST |
| **FEDERAL ST** | S DARIEN ST | S 9TH ST |
| **FEDERAL ST** | E PASSYUNK AVE | S DARIEN ST |
| **FEDERAL ST** | S 8TH ST | E PASSYUNK AVE |
| **S 9TH ST** | ERNST ST | ANNIN ST |
| **S 9TH ST** | ANNIN ST | FEDERAL ST |
| **S 9TH ST** | FEDERAL ST | E PASSYUNK AVE |
| **S 9TH ST** | E PASSYUNK AVE | WHARTON ST |
| **LATONA ST** | S MILDRED ST | E PASSYUNK AVE |
| **LATONA ST** | S 8TH ST | S MILDRED ST |
| **S 8TH ST** | MANTON ST | LATONA ST |
| **S 8TH ST** | LATONA ST | LATONA ST |
| **S 8TH ST** | LATONA ST | WHARTON ST |
| **S 8TH ST** | WHARTON ST | MEDINA ST |
| **WHARTON ST** | E PASSYUNK AVE | S 10TH ST |
| **WHARTON ST** | S 9TH ST | E PASSYUNK AVE |
| **WHARTON ST** | S 8TH ST | S 9TH ST |
| **WHARTON ST** | S 7TH ST | S 8TH ST |
| **WHARTON ST** | S SHERIDAN ST | S 7TH ST |
| **WHARTON ST** | S 6TH ST | S MARSHALL ST |
| **WHARTON ST** | S FAIRHILL ST | S 6TH ST |
| **WHARTON ST** | S REESE ST | S FAIRHILL ST |
| **WHARTON ST** | S 5TH ST | S REESE ST |
| **WHARTON ST** | S 3RD ST | S 4TH ST |
| **WHARTON ST** | E MOYAMENSING AVE | S 3RD ST |
| **MANTON ST** | S AMERICAN ST | E MOYAMENSING AVE |
| **MANTON ST** | S PHILIP ST | S AMERICAN ST |
| **MANTON ST** | S 2ND ST | S PHILIP ST |
| **MANTON ST** | S HANCOCK ST | S 2ND ST |
| **MANTON ST** | S HOWARD ST | S HANCOCK ST |
| **S 2ND ST** | FEDERAL ST | MANTON ST |
| **S 2ND ST** | MANTON ST | WHARTON ST |

| | | |
|---|---|---|
| **S 2ND ST** | WHARTON ST | EARP ST |
| **S AMERICAN ST** | MANTON ST | TITAN ST |
| **S PHILIP ST** | MANTON ST | TITAN ST |
| **TITAN ST** | S PHILIP ST | S AMERICAN ST |
| **S HANCOCK ST** | MANTON ST | TITAN ST |
| **S HOWARD ST** | MANTON ST | TITAN ST |
| **TITAN ST** | S HOWARD ST | S HANCOCK ST |
| **S AMERICAN ST** | TITAN ST | WHARTON ST |
| **S PHILIP ST** | TITAN ST | WHARTON ST |
| **S HANCOCK ST** | TITAN ST | WHARTON ST |
| **S HOWARD ST** | TITAN ST | WHARTON ST |
| **WHARTON ST** | S AMERICAN ST | E MOYAMENSING AVE |
| **WHARTON ST** | S PHILIP ST | S AMERICAN ST |
| **WHARTON ST** | S 2ND ST | S PHILIP ST |
| **WHARTON ST** | S HANCOCK ST | S 2ND ST |
| **WHARTON ST** | S HOWARD ST | S HANCOCK ST |
| **S HANCOCK ST** | WHARTON ST | SEARS ST |
| **SEARS ST** | S HOWARD ST | S HANCOCK ST |
| **S HANCOCK ST** | SEARS ST | EARP ST |
| **EARP ST** | S HOWARD ST | S HANCOCK ST |
| **S HANCOCK ST** | EARP ST | REED ST |
| **S HANCOCK ST** | REED ST | DEAD END SOUTH |
| **S HOWARD ST** | REED ST | DICKINSON ST |
| **S HOWARD ST** | WHARTON ST | SEARS ST |
| **S HOWARD ST** | SEARS ST | EARP ST |
| **S HOWARD ST** | EARP ST | REED ST |
| **REED ST** | S PHILIP ST | E MOYAMENSING AVE |
| **REED ST** | S 2ND ST | S PHILIP ST |
| **REED ST** | S HANCOCK ST | S 2ND ST |
| **REED ST** | S HOWARD ST | S HANCOCK ST |
| **E MOYAMENSING AVE** | WHARTON ST | EARP ST |
| **E MOYAMENSING AVE** | EARP ST | REED ST |
| **S AMERICAN ST** | WHARTON ST | SEARS ST |
| **S PHILIP ST** | WHARTON ST | SEARS ST |
| **SEARS ST** | S PHILIP ST | S AMERICAN ST |
| **S AMERICAN ST** | SEARS ST | EARP ST |
| **S PHILIP ST** | SEARS ST | EARP ST |
| **EARP ST** | S PHILIP ST | S AMERICAN ST |
| **S 2ND ST** | EARP ST | REED ST |
| **S 2ND ST** | REED ST | WILDER ST |
| **S 3RD ST** | WHARTON ST | SEARS ST |
| **S 3RD ST** | SEARS ST | EARP ST |
| **S 3RD ST** | EARP ST | REED ST |
| **SEARS ST** | S 3RD ST | S ORIANNA ST |
| **S ORIANNA ST** | EARP ST | SEARS ST |
| **EARP ST** | S ORIANNA ST | S 4TH ST |
| **EARP ST** | S 3RD ST | S ORIANNA ST |
| **S 4TH ST** | WHARTON ST | EARP ST |

| | | |
|---|---|---|
| **S 4TH ST** | EARP ST | REED ST |
| **S 4TH ST** | REED ST | GERRITT ST |
| **EARP ST** | S LAWRENCE ST | S 5TH ST |
| **EARP ST** | S LEITHGOW ST | S LAWRENCE ST |
| **S LAWRENCE ST** | EARP ST | REED ST |
| **S LEITHGOW ST** | EARP ST | REED ST |
| **REED ST** | S REESE ST | S FAIRHILL ST |
| **REED ST** | S 5TH ST | S REESE ST |
| **REED ST** | S LAWRENCE ST | S 5TH ST |
| **REED ST** | S LEITHGOW ST | S LAWRENCE ST |
| **REED ST** | S 4TH ST | S LEITHGOW ST |
| **REED ST** | S 3RD ST | S 4TH ST |
| **S REESE ST** | WHARTON ST | REED ST |
| **S FAIRHILL ST** | WHARTON ST | REED ST |
| **REED ST** | S 6TH ST | S 7TH ST |
| **REED ST** | S FAIRHILL ST | S 6TH ST |
| **WHARTON ST** | S MARSHALL ST | S SHERIDAN ST |
| **SEARS ST** | S 6TH ST | S 7TH ST |
| **MEDINA ST** | S 7TH ST | S 8TH ST |
| **EARP ST** | S 7TH ST | S 8TH ST |
| **S 7TH ST** | EARP ST | REED ST |
| **S 7TH ST** | REED ST | GERRITT ST |
| **S 7TH ST** | WHARTON ST | SEARS ST |
| **S 7TH ST** | SEARS ST | SEARS ST |
| **SEARS ST** | S 7TH ST | MEDINA ST |
| **S 7TH ST** | MEDINA ST | EARP ST |
| **EARP ST** | S 6TH ST | S 7TH ST |
| **S 8TH ST** | MEDINA ST | SEARS ST |
| **S 8TH ST** | SEARS ST | EARP ST |
| **S 8TH ST** | EARP ST | EARP ST |
| **S 8TH ST** | EARP ST | REED ST |
| **S 8TH ST** | REED ST | WILDER ST |
| **REED ST** | S MILDRED ST | S DARIEN ST |
| **REED ST** | S 8TH ST | S MILDRED ST |
| **REED ST** | S FRANKLIN ST | S 8TH ST |
| **REED ST** | S BEULAH ST | S FRANKLIN ST |
| **REED ST** | S 7TH ST | S BEULAH ST |
| **REED ST** | S 9TH ST | S PERCY ST |
| **REED ST** | S DARIEN ST | S 9TH ST |
| **S 9TH ST** | WHARTON ST | SEARS ST |
| **S 9TH ST** | S PERCY ST | EARP ST |
| **S 9TH ST** | EARP ST | REED ST |
| **S 9TH ST** | REED ST | WILDER ST |
| **S 9TH ST** | WILDER ST | DICKINSON ST |
| **S 9TH ST** | DICKINSON ST | GREENWICH ST |
| **SEARS ST** | S 8TH ST | S PERCY ST |
| **EARP ST** | S 8TH ST | S 9TH ST |
| **REED ST** | S PERCY ST | S PERCY ST |

| | | |
|---|---|---|
| REED ST | S PERCY ST | E PASSYUNK AVE |
| S PERCY ST | REED ST | WILDER ST |
| S DARIEN ST | REED ST | DEAD END SOUTH |
| WILDER ST | S PERCY ST | S 10TH ST |
| WILDER ST | S 9TH ST | S PERCY ST |
| S 10TH ST | REED ST | E PASSYUNK AVE |
| S 10TH ST | E PASSYUNK AVE | WILDER ST |
| S 10TH ST | WILDER ST | DICKINSON ST |
| S 10TH ST | DICKINSON ST | GREENWICH ST |
| WHARTON ST | S 11TH ST | S 12TH ST |
| WHARTON ST | S WARNOCK ST | S 11TH ST |
| WHARTON ST | S ALDER ST | S WARNOCK ST |
| WHARTON ST | S 10TH ST | S ALDER ST |
| S 11TH ST | TITAN ST | WHARTON ST |
| S 11TH ST | WHARTON ST | REED ST |
| REED ST | S WARNOCK ST | S 11TH ST |
| REED ST | S ALDER ST | S WARNOCK ST |
| REED ST | E PASSYUNK AVE | S 10TH ST |
| REED ST | S 10TH ST | S ALDER ST |
| S 10TH ST | WHARTON ST | REED ST |
| GERRITT ST | DICKINSON ST | S 12TH ST |
| DICKINSON ST | S WATTS ST | S BROAD ST |
| DICKINSON ST | S JUNIPER ST | S WATTS ST |
| DICKINSON ST | S CLARION ST | S JUNIPER ST |
| DICKINSON ST | S 13TH ST | S CLARION ST |
| DICKINSON ST | S ISEMINGER ST | S 13TH ST |
| DICKINSON ST | CROSS ST | S 12TH ST |
| DICKINSON ST | GREENWICH ST | CROSS ST |
| DICKINSON ST | GERRITT ST | GREENWICH ST |
| DICKINSON ST | E PASSYUNK AVE | GERRITT ST |
| DICKINSON ST | S 10TH ST | E PASSYUNK AVE |
| DICKINSON ST | S 9TH ST | S 10TH ST |
| WILDER ST | GREENWICH ST | S 12TH ST |
| S 12TH ST | TITAN ST | WHARTON ST |
| S 12TH ST | WHARTON ST | REED ST |
| S 12TH ST | REED ST | GERRITT ST |
| S 12TH ST | GERRITT ST | GERRITT ST |
| S 12TH ST | GERRITT ST | WILDER ST |
| S 12TH ST | WILDER ST | WILDER ST |
| S 12TH ST | WILDER ST | DICKINSON ST |
| S 12TH ST | DICKINSON ST | LINN ST |
| S 12TH ST | LINN ST | TASKER ST |
| S WARNOCK ST | WHARTON ST | REED ST |
| S ALDER ST | WHARTON ST | REED ST |
| WHARTON ST | S JUNIPER ST | S JUNIPER ST |
| WHARTON ST | S CLARION ST | S JUNIPER ST |
| WHARTON ST | S 13TH ST | S CLARION ST |
| TITAN ST | S 11TH ST | S 12TH ST |

| | | |
|---|---|---|
| REED ST | S JUNIPER ST | S WATTS ST |
| REED ST | S CLARION ST | S JUNIPER ST |
| REED ST | S 13TH ST | S CLARION ST |
| REED ST | S 12TH ST | S 13TH ST |
| GERRITT ST | S 12TH ST | S 13TH ST |
| WILDER ST | S 12TH ST | S 13TH ST |
| S 13TH ST | WHARTON ST | REED ST |
| S 13TH ST | REED ST | GERRITT ST |
| S 13TH ST | GERRITT ST | WILDER ST |
| S 13TH ST | WILDER ST | DICKINSON ST |
| S 13TH ST | DICKINSON ST | TASKER ST |
| S CLARION ST | WHARTON ST | REED ST |
| S CLARION ST | REED ST | DICKINSON ST |
| S WATTS ST | REED ST | DICKINSON ST |
| S JUNIPER ST | WHARTON ST | REED ST |
| S JUNIPER ST | REED ST | DICKINSON ST |
| GREENWICH ST | E PASSYUNK AVE | DICKINSON ST |
| CROSS ST | E PASSYUNK AVE | DICKINSON ST |
| LINN ST | E PASSYUNK AVE | S 12TH ST |
| S CAMAC ST | DEAD END NORTH | TASKER ST |
| S ISEMINGER ST | DICKINSON ST | TASKER ST |
| S ISEMINGER ST | TASKER ST | MORRIS ST |
| S CLARION ST | DICKINSON ST | TASKER ST |
| S CLARION ST | TASKER ST | MORRIS ST |
| S JUNIPER ST | DICKINSON ST | TASKER ST |
| S JUNIPER ST | TASKER ST | MORRIS ST |
| S WATTS ST | DICKINSON ST | TASKER ST |
| S 12TH ST | TASKER ST | E PASSYUNK AVE |
| S CAMAC ST | TASKER ST | MORRIS ST |
| S 13TH ST | TASKER ST | MORRIS ST |
| S WATTS ST | TASKER ST | MORRIS ST |
| S WATTS ST | MORRIS ST | CASTLE AVE |
| CROSS ST | S 10TH ST | E PASSYUNK AVE |
| GERRITT ST | S 6TH ST | S 7TH ST |
| GERRITT ST | S 5TH ST | S 6TH ST |
| WILDER ST | S 6TH ST | S 7TH ST |
| WILDER ST | S 5TH ST | S 6TH ST |
| DICKINSON ST | S 8TH ST | S 9TH ST |
| DICKINSON ST | S 7TH ST | S BEULAH ST |
| DICKINSON ST | S MARSHALL ST | S 7TH ST |
| DICKINSON ST | S 6TH ST | S MARSHALL ST |
| DICKINSON ST | S 5TH ST | S 6TH ST |
| S 8TH ST | WILDER ST | DICKINSON ST |
| S 8TH ST | DICKINSON ST | GREENWICH ST |
| S 8TH ST | GREENWICH ST | CROSS ST |
| S 8TH ST | CROSS ST | TASKER ST |
| S BEULAH ST | DICKINSON ST | TASKER ST |
| S 7TH ST | GERRITT ST | WILDER ST |

| | | |
|---|---|---|
| S 7TH ST | WILDER ST | DICKINSON ST |
| S 7TH ST | DICKINSON ST | GREENWICH ST |
| S 7TH ST | GREENWICH ST | CROSS ST |
| S FRANKLIN ST | DICKINSON ST | TASKER ST |
| S 9TH ST | GREENWICH ST | CROSS ST |
| S 9TH ST | CROSS ST | TASKER ST |
| S 9TH ST | TASKER ST | FERNON ST |
| S 9TH ST | FERNON ST | MOUNTAIN ST |
| S 8TH ST | TASKER ST | FERNON ST |
| S 7TH ST | CROSS ST | TASKER ST |
| S 7TH ST | TASKER ST | FERNON ST |
| S MARSHALL ST | DICKINSON ST | GREENWICH ST |
| S MARSHALL ST | GREENWICH ST | CROSS ST |
| CROSS ST | S MARSHALL ST | S 7TH ST |
| S MARSHALL ST | CROSS ST | TASKER ST |
| CROSS ST | S 8TH ST | S 9TH ST |
| CROSS ST | S 9TH ST | S 10TH ST |
| S 10TH ST | GREENWICH ST | CROSS ST |
| S 10TH ST | CROSS ST | TASKER ST |
| S 10TH ST | TASKER ST | FERNON ST |
| S 10TH ST | FERNON ST | MOUNTAIN ST |
| S 10TH ST | MOUNTAIN ST | MORRIS ST |
| S 8TH ST | FERNON ST | MOUNTAIN ST |
| GREENWICH ST | S 10TH ST | E PASSYUNK AVE |
| GREENWICH ST | S 9TH ST | S 10TH ST |
| GREENWICH ST | S 8TH ST | S 9TH ST |
| S 4TH ST | DICKINSON ST | GREENWICH ST |
| S 4TH ST | GREENWICH ST | CROSS ST |
| S 4TH ST | CROSS ST | TASKER ST |
| S 4TH ST | TASKER ST | MORRIS ST |
| CROSS ST | S 5TH ST | S 6TH ST |
| CROSS ST | S 4TH ST | S 5TH ST |
| CROSS ST | E MOYAMENSING AVE | S 4TH ST |
| GREENWICH ST | S 5TH ST | S 6TH ST |
| GREENWICH ST | S 4TH ST | S 5TH ST |
| GREENWICH ST | E MOYAMENSING AVE | S 4TH ST |
| DICKINSON ST | S 4TH ST | S 5TH ST |
| GERRITT ST | E MOYAMENSING AVE | S ORIANNA ST |
| GERRITT ST | S ORIANNA ST | S 4TH ST |
| S ORIANNA ST | GERRITT ST | WILDER ST |
| GERRITT ST | S PHILIP ST | E MOYAMENSING AVE |
| S PHILIP ST | REED ST | GERRITT ST |
| DICKINSON ST | S FRONT ST | S HOWARD ST |
| S 2ND ST | WILDER ST | DICKINSON ST |
| S 2ND ST | DICKINSON ST | GREENWICH ST |
| E MOYAMENSING AVE | GERRITT ST | S 3RD ST |
| E MOYAMENSING AVE | WILDER ST | DICKINSON ST |
| E MOYAMENSING AVE | DICKINSON ST | GREENWICH ST |

| | | |
|---|---|---|
| **E MOYAMENSING AVE** | GREENWICH ST | CROSS ST |
| **E MOYAMENSING AVE** | CROSS ST | TASKER ST |
| **GREENWICH ST** | S 2ND ST | E MOYAMENSING AVE |
| **DICKINSON ST** | E MOYAMENSING AVE | S 4TH ST |
| **DICKINSON ST** | S 2ND ST | E MOYAMENSING AVE |
| **S 2ND ST** | GREENWICH ST | TASKER ST |
| **S 2ND ST** | TASKER ST | FERNON ST |
| **S 2ND ST** | FERNON ST | MOUNTAIN ST |
| **S 2ND ST** | MOUNTAIN ST | MORRIS ST |
| **MOUNTAIN ST** | S 2ND ST | E MOYAMENSING AVE |
| **FERNON ST** | S HANCOCK ST | S 2ND ST |
| **S HANCOCK ST** | FERNON ST | MOUNTAIN ST |
| **E MOYAMENSING AVE** | TASKER ST | FERNON ST |
| **E MOYAMENSING AVE** | FERNON ST | MOUNTAIN ST |
| **E MOYAMENSING AVE** | MOUNTAIN ST | MORRIS ST |
| **E MOYAMENSING AVE** | MORRIS ST | WATKINS ST |
| **S LAWRENCE ST** | TASKER ST | MORRIS ST |
| **S ORKNEY ST** | TASKER ST | MORRIS ST |
| **S 4TH ST** | MORRIS ST | WATKINS ST |
| **S 4TH ST** | WATKINS ST | PIERCE ST |
| **FERNON ST** | S 5TH ST | S 6TH ST |
| **MOUNTAIN ST** | S 5TH ST | S 6TH ST |
| **FERNON ST** | S 6TH ST | S 7TH ST |
| **MOUNTAIN ST** | S 6TH ST | S 7TH ST |
| **S FRANKLIN ST** | TASKER ST | MOUNTAIN ST |
| **MOUNTAIN ST** | S 8TH ST | S 9TH ST |
| **MOUNTAIN ST** | S FRANKLIN ST | S 8TH ST |
| **MOUNTAIN ST** | S BEULAH ST | S FRANKLIN ST |
| **FERNON ST** | S 8TH ST | S 9TH ST |
| **S BEULAH ST** | TASKER ST | MOUNTAIN ST |
| **S 7TH ST** | FERNON ST | MOUNTAIN ST |
| **S 7TH ST** | MOUNTAIN ST | MORRIS ST |
| **S 7TH ST** | MORRIS ST | WATKINS ST |
| **S 8TH ST** | MOUNTAIN ST | MORRIS ST |
| **S 8TH ST** | MORRIS ST | WATKINS ST |
| **S 8TH ST** | WATKINS ST | PIERCE ST |
| **S 8TH ST** | PIERCE ST | MOORE ST |
| **S ORIANNA ST** | MORRIS ST | MOORE ST |
| **WATKINS ST** | S 4TH ST | S 5TH ST |
| **PIERCE ST** | S 5TH ST | S 6TH ST |
| **PIERCE ST** | S 4TH ST | S 5TH ST |
| **S 2ND ST** | MORRIS ST | WATKINS ST |
| **S 2ND ST** | WATKINS ST | PIERCE ST |
| **S 2ND ST** | PIERCE ST | MOORE ST |
| **S 2ND ST** | MOORE ST | MC CLELLAN ST |
| **S 2ND ST** | MC CLELLAN ST | SIGEL ST |
| **WATKINS ST** | S FRONT ST | S 2ND ST |
| **PIERCE ST** | S PHILIP ST | E MOYAMENSING AVE |

| | | |
|---|---|---|
| **E MOYAMENSING AVE** | WATKINS ST | PIERCE ST |
| **E MOYAMENSING AVE** | PIERCE ST | MOORE ST |
| **E MOYAMENSING AVE** | MOORE ST | MC CLELLAN ST |
| **E MOYAMENSING AVE** | MC CLELLAN ST | SIGEL ST |
| **MOORE ST** | S ORIANNA ST | S 4TH ST |
| **MOORE ST** | E MOYAMENSING AVE | S ORIANNA ST |
| **MOORE ST** | S PHILIP ST | E MOYAMENSING AVE |
| **MOORE ST** | S 2ND ST | S PHILIP ST |
| **MOORE ST** | S HOWARD ST | S 2ND ST |
| **S ORIANNA ST** | MOORE ST | DEAD END SOUTH |
| **E MOYAMENSING AVE** | SIGEL ST | SIGEL ST |
| **E MOYAMENSING AVE** | SIGEL ST | MIFFLIN ST |
| **E MOYAMENSING AVE** | MIFFLIN ST | MC KEAN ST |
| **SIGEL ST** | S 2ND ST | E MOYAMENSING AVE |
| **MC CLELLAN ST** | S 2ND ST | E MOYAMENSING AVE |
| **MOORE ST** | S 5TH ST | S 6TH ST |
| **MOORE ST** | S 4TH ST | S 5TH ST |
| **MC CLELLAN ST** | S 4TH ST | S 5TH ST |
| **SIGEL ST** | S 4TH ST | S 5TH ST |
| **S 4TH ST** | MC CLELLAN ST | SIGEL ST |
| **S 4TH ST** | SIGEL ST | MIFFLIN ST |
| **S 4TH ST** | MIFFLIN ST | HOFFMAN ST |
| **S 4TH ST** | PIERCE ST | MOORE ST |
| **S 4TH ST** | MOORE ST | MC CLELLAN ST |
| **LITTLE SIGEL ST** | DEAD END EAST | S 5TH ST |
| **MC CLELLAN ST** | S 5TH ST | S 6TH ST |
| **SIGEL ST** | S 5TH ST | S 6TH ST |
| **SIGEL ST** | S 6TH ST | S 7TH ST |
| **WATKINS ST** | S 6TH ST | S 7TH ST |
| **WATKINS ST** | S 5TH ST | S 6TH ST |
| **WATKINS ST** | S 7TH ST | S 8TH ST |
| **PIERCE ST** | S 6TH ST | S 7TH ST |
| **S 7TH ST** | WATKINS ST | PIERCE ST |
| **S 7TH ST** | PIERCE ST | MOORE ST |
| **PIERCE ST** | S 7TH ST | S 8TH ST |
| **MOORE ST** | S 7TH ST | S 8TH ST |
| **MOORE ST** | S 6TH ST | S 7TH ST |
| **S 9TH ST** | MOUNTAIN ST | MORRIS ST |
| **S 9TH ST** | MORRIS ST | WATKINS ST |
| **S 9TH ST** | WATKINS ST | PIERCE ST |
| **S 9TH ST** | PIERCE ST | MOORE ST |
| **S 9TH ST** | MOORE ST | MC CLELLAN ST |
| **S 9TH ST** | MC CLELLAN ST | SIGEL ST |
| **S 9TH ST** | SIGEL ST | MIFFLIN ST |
| **S 9TH ST** | MIFFLIN ST | HOFFMAN ST |
| **S 8TH ST** | MOORE ST | MC CLELLAN ST |
| **S 8TH ST** | MC CLELLAN ST | SIGEL ST |
| **S 8TH ST** | SIGEL ST | MIFFLIN ST |

| | | |
|---|---|---|
| **S 7TH ST** | MOORE ST | MC CLELLAN ST |
| **S 7TH ST** | MC CLELLAN ST | SIGEL ST |
| **S 7TH ST** | SIGEL ST | MIFFLIN ST |
| **SIGEL ST** | S 7TH ST | S 8TH ST |
| **SIGEL ST** | S 9TH ST | S 10TH ST |
| **MC CLELLAN ST** | S 6TH ST | S 7TH ST |
| **MC CLELLAN ST** | S 8TH ST | S 9TH ST |
| **MC CLELLAN ST** | S 7TH ST | S 8TH ST |
| **MC CLELLAN ST** | S 9TH ST | S 10TH ST |
| **S 10TH ST** | MORRIS ST | WATKINS ST |
| **S 10TH ST** | WATKINS ST | PIERCE ST |
| **S 10TH ST** | PIERCE ST | MOORE ST |
| **S 10TH ST** | MOORE ST | MC CLELLAN ST |
| **S 10TH ST** | MC CLELLAN ST | SIGEL ST |
| **S 10TH ST** | SIGEL ST | MIFFLIN ST |
| **WATKINS ST** | S 10TH ST | S 11TH ST |
| **WATKINS ST** | S 9TH ST | S 10TH ST |
| **WATKINS ST** | S 8TH ST | S 9TH ST |
| **PIERCE ST** | S 9TH ST | S 10TH ST |
| **PIERCE ST** | S 8TH ST | S 9TH ST |
| **MOORE ST** | S 9TH ST | S 10TH ST |
| **MOORE ST** | S 8TH ST | S 9TH ST |
| **S JESSUP ST** | DEAD END NORTH | MORRIS ST |
| **S 11TH ST** | CROSS ST | TASKER ST |
| **S 11TH ST** | TASKER ST | FERNON ST |
| **S 11TH ST** | FERNON ST | MOUNTAIN ST |
| **S 11TH ST** | MOUNTAIN ST | MORRIS ST |
| **S 11TH ST** | MORRIS ST | WATKINS ST |
| **S 11TH ST** | WATKINS ST | PIERCE ST |
| **S 11TH ST** | PIERCE ST | MOORE ST |
| **S 11TH ST** | MOORE ST | MC CLELLAN ST |
| **FERNON ST** | S 10TH ST | S 11TH ST |
| **MOUNTAIN ST** | S 9TH ST | S 10TH ST |
| **MOUNTAIN ST** | S 10TH ST | S 11TH ST |
| **FERNON ST** | S 9TH ST | S 10TH ST |
| **S 12TH ST** | MORRIS ST | WATKINS ST |
| **S 12TH ST** | WATKINS ST | PIERCE ST |
| **S 12TH ST** | PIERCE ST | MOORE ST |
| **S 12TH ST** | MOORE ST | MIFFLIN ST |
| **WATKINS ST** | S 11TH ST | S 12TH ST |
| **PIERCE ST** | S 11TH ST | S 12TH ST |
| **MOORE ST** | S 13TH ST | S JUNIPER ST |
| **MOORE ST** | E PASSYUNK AVE | S 13TH ST |
| **MOORE ST** | S CAMAC ST | E PASSYUNK AVE |
| **MOORE ST** | S 12TH ST | S CAMAC ST |
| **MOORE ST** | S SARTAIN ST | S 12TH ST |
| **MOORE ST** | S 11TH ST | S SARTAIN ST |
| **S 13TH ST** | MORRIS ST | CASTLE AVE |

| | | |
|---|---|---|
| **S 13TH ST** | CASTLE AVE | PIERCE ST |
| **S 13TH ST** | PIERCE ST | MOORE ST |
| **S 13TH ST** | MOORE ST | MC CLELLAN ST |
| **S 13TH ST** | MC CLELLAN ST | E PASSYUNK AVE |
| **S ISEMINGER ST** | MORRIS ST | PIERCE ST |
| **CASTLE AVE** | S 13TH ST | S WATTS ST |
| **CASTLE AVE** | S WATTS ST | S BROAD ST |
| **S WATTS ST** | DEAD END NORTH | MIFFLIN ST |
| **MIFFLIN ST** | S WATTS ST | S BROAD ST |
| **MIFFLIN ST** | S JUNIPER ST | S WATTS ST |
| **MIFFLIN ST** | S JUNIPER ST | S JUNIPER ST |
| **MIFFLIN ST** | E PASSYUNK AVE | S JUNIPER ST |
| **MIFFLIN ST** | S 13TH ST | E PASSYUNK AVE |
| **MIFFLIN ST** | S ISEMINGER ST | S 13TH ST |
| **MIFFLIN ST** | S CAMAC ST | S ISEMINGER ST |
| **MIFFLIN ST** | S 12TH ST | S CAMAC ST |
| **MIFFLIN ST** | S SARTAIN ST | S 12TH ST |
| **MIFFLIN ST** | S JESSUP ST | S SARTAIN ST |
| **S 13TH ST** | E PASSYUNK AVE | MIFFLIN ST |
| **S 13TH ST** | MIFFLIN ST | MC KEAN ST |
| **S JUNIPER ST** | MOORE ST | MC CLELLAN ST |
| **S JUNIPER ST** | MC CLELLAN ST | SIGEL ST |
| **S JUNIPER ST** | SIGEL ST | MIFFLIN ST |
| **SIGEL ST** | E PASSYUNK AVE | S JUNIPER ST |
| **MC CLELLAN ST** | S 13TH ST | S JUNIPER ST |
| **S CAMAC ST** | MOORE ST | S ISEMINGER ST |
| **S CAMAC ST** | S ISEMINGER ST | MIFFLIN ST |
| **SIGEL ST** | S 11TH ST | DEAD END WEST |
| **MC CLELLAN ST** | S 11TH ST | S SARTAIN ST |
| **S 11TH ST** | MC CLELLAN ST | SIGEL ST |
| **S 11TH ST** | SIGEL ST | MIFFLIN ST |
| **S 11TH ST** | MIFFLIN ST | MC KEAN ST |
| **S SARTAIN ST** | MOORE ST | MC CLELLAN ST |
| **S SARTAIN ST** | MIFFLIN ST | MC KEAN ST |
| **MIFFLIN ST** | S 11TH ST | S JESSUP ST |
| **MIFFLIN ST** | S WARNOCK ST | S 11TH ST |
| **MIFFLIN ST** | S ALDER ST | S WARNOCK ST |
| **MIFFLIN ST** | S ALDER ST | S ALDER ST |
| **MIFFLIN ST** | S 10TH ST | S ALDER ST |
| **MIFFLIN ST** | S 9TH ST | S 10TH ST |
| **MIFFLIN ST** | S 8TH ST | S 9TH ST |
| **MIFFLIN ST** | S 7TH ST | S 8TH ST |
| **MIFFLIN ST** | S 6TH ST | S 7TH ST |
| **MIFFLIN ST** | S 5TH ST | S 6TH ST |
| **MIFFLIN ST** | E MOYAMENSING AVE | S 4TH ST |
| **S 2ND ST** | SIGEL ST | MIFFLIN ST |
| **MIFFLIN ST** | S GALLOWAY ST | E MOYAMENSING AVE |
| **MIFFLIN ST** | S 2ND ST | S GALLOWAY ST |

| | | |
|---|---|---|
| **MIFFLIN ST** | S 2ND ST | S 2ND ST |
| **MIFFLIN ST** | S FRONT ST | S 2ND ST |
| **MC CLELLAN ST** | S FRONT ST | S 2ND ST |
| **SIGEL ST** | S FRONT ST | S 2ND ST |
| **S 2ND ST** | MIFFLIN ST | HOFFMAN ST |
| **S 2ND ST** | HOFFMAN ST | DUDLEY ST |
| **S 2ND ST** | DUDLEY ST | MC KEAN ST |
| **HOFFMAN ST** | S FRONT ST | S 2ND ST |
| **DUDLEY ST** | S FRONT ST | S 2ND ST |
| **MC KEAN ST** | S GALLOWAY ST | E MOYAMENSING AVE |
| **MC KEAN ST** | S 3RD ST | S GALLOWAY ST |
| **MC KEAN ST** | S PHILIP ST | S 3RD ST |
| **MC KEAN ST** | S 2ND ST | S PHILIP ST |
| **MC KEAN ST** | S FRONT ST | S 2ND ST |
| **S 3RD ST** | S 2ND ST | MC KEAN ST |
| **S 3RD ST** | MC KEAN ST | EMILY ST |
| **S 3RD ST** | EMILY ST | MERCY ST |
| **S 3RD ST** | MERCY ST | SNYDER AVE |
| **S 3RD ST** | SNYDER AVE | CANTRELL ST |
| **S 2ND ST** | MC KEAN ST | EMILY ST |
| **S 2ND ST** | EMILY ST | MERCY ST |
| **S 2ND ST** | MERCY ST | SNYDER AVE |
| **S 2ND ST** | SNYDER AVE | JACKSON ST |
| **S PHILIP ST** | MC KEAN ST | SNYDER AVE |
| **S PHILIP ST** | SNYDER AVE | JACKSON ST |
| **EMILY ST** | S FRONT ST | S 2ND ST |
| **MERCY ST** | S FRONT ST | S 2ND ST |
| **S GALLOWAY ST** | MIFFLIN ST | MC KEAN ST |
| **E MOYAMENSING AVE** | MC KEAN ST | EMILY ST |
| **E MOYAMENSING AVE** | EMILY ST | MERCY ST |
| **E MOYAMENSING AVE** | MERCY ST | SNYDER AVE |
| **S 4TH ST** | HOFFMAN ST | DUDLEY ST |
| **S 4TH ST** | DUDLEY ST | MC KEAN ST |
| **S 4TH ST** | MC KEAN ST | EMILY ST |
| **S 4TH ST** | EMILY ST | MERCY ST |
| **S 4TH ST** | MERCY ST | SNYDER AVE |
| **S 4TH ST** | SNYDER AVE | CANTRELL ST |
| **S 4TH ST** | CANTRELL ST | WINTON ST |
| **EMILY ST** | S 3RD ST | E MOYAMENSING AVE |
| **MERCY ST** | S 3RD ST | E MOYAMENSING AVE |
| **MC KEAN ST** | S 4TH ST | S 5TH ST |
| **MC KEAN ST** | E MOYAMENSING AVE | S 4TH ST |
| **HOFFMAN ST** | S 4TH ST | S 5TH ST |
| **DUDLEY ST** | S 4TH ST | S 5TH ST |
| **HOFFMAN ST** | S 5TH ST | S 6TH ST |
| **DUDLEY ST** | S 5TH ST | S 6TH ST |
| **MC KEAN ST** | S 6TH ST | S 7TH ST |
| **MC KEAN ST** | S 5TH ST | S 6TH ST |

| | | |
|---|---|---|
| **EMILY ST** | S 4TH ST | S 5TH ST |
| **MERCY ST** | S 4TH ST | S 5TH ST |
| **EMILY ST** | S 6TH ST | S 7TH ST |
| **EMILY ST** | S 5TH ST | S 6TH ST |
| **MERCY ST** | S 5TH ST | S 6TH ST |
| **S 7TH ST** | MIFFLIN ST | HOFFMAN ST |
| **S 7TH ST** | HOFFMAN ST | DUDLEY ST |
| **S 7TH ST** | DUDLEY ST | MC KEAN ST |
| **S 7TH ST** | MC KEAN ST | EMILY ST |
| **S 7TH ST** | EMILY ST | MERCY ST |
| **DUDLEY ST** | S 6TH ST | S 7TH ST |
| **HOFFMAN ST** | S 6TH ST | S 7TH ST |
| **HOFFMAN ST** | S 9TH ST | S 10TH ST |
| **DUDLEY ST** | S 9TH ST | S 10TH ST |
| **DUDLEY ST** | S 8TH ST | S 9TH ST |
| **HOFFMAN ST** | S 7TH ST | S 8TH ST |
| **DUDLEY ST** | S 7TH ST | S 8TH ST |
| **S 8TH ST** | MIFFLIN ST | HOFFMAN ST |
| **S 8TH ST** | HOFFMAN ST | DUDLEY ST |
| **S 8TH ST** | DUDLEY ST | MC KEAN ST |
| **S 8TH ST** | MC KEAN ST | EMILY ST |
| **S 8TH ST** | EMILY ST | MERCY ST |
| **S 9TH ST** | HOFFMAN ST | DUDLEY ST |
| **S 9TH ST** | DUDLEY ST | MC KEAN ST |
| **S 9TH ST** | MC KEAN ST | EMILY ST |
| **S 9TH ST** | EMILY ST | SNYDER AVE |
| **EMILY ST** | S 7TH ST | S 8TH ST |
| **S DARIEN ST** | MC KEAN ST | SNYDER AVE |
| **S MILDRED ST** | MC KEAN ST | SNYDER AVE |
| **S 8TH ST** | MERCY ST | SNYDER AVE |
| **S 7TH ST** | MERCY ST | SNYDER AVE |
| **MERCY ST** | S 7TH ST | S 8TH ST |
| **MERCY ST** | S 6TH ST | S 7TH ST |
| **EMILY ST** | S 9TH ST | S PERCY ST |
| **S PERCY ST** | EMILY ST | SNYDER AVE |
| **S HUTCHINSON ST** | MC KEAN ST | SNYDER AVE |
| **S 10TH ST** | MIFFLIN ST | HOFFMAN ST |
| **S 10TH ST** | HOFFMAN ST | DUDLEY ST |
| **S 10TH ST** | DUDLEY ST | MC KEAN ST |
| **S 10TH ST** | MC KEAN ST | EMILY ST |
| **S 10TH ST** | EMILY ST | MERCY ST |
| **S 10TH ST** | MERCY ST | SNYDER AVE |
| **S 10TH ST** | SNYDER AVE | CANTRELL ST |
| **MC KEAN ST** | S 10TH ST | S ALDER ST |
| **MC KEAN ST** | S HUTCHINSON ST | S 10TH ST |
| **MC KEAN ST** | S 9TH ST | S HUTCHINSON ST |
| **MC KEAN ST** | S DARIEN ST | S 9TH ST |
| **MC KEAN ST** | S MILDRED ST | S DARIEN ST |

| | | |
|---|---|---|
| MC KEAN ST | S 8TH ST | S MILDRED ST |
| MC KEAN ST | S 7TH ST | S 8TH ST |
| MC KEAN ST | S SARTAIN ST | S 12TH ST |
| MC KEAN ST | S JESSUP ST | S SARTAIN ST |
| MC KEAN ST | S 11TH ST | S JESSUP ST |
| MC KEAN ST | S WARNOCK ST | S 11TH ST |
| MC KEAN ST | S ALDER ST | S WARNOCK ST |
| S 11TH ST | MC KEAN ST | EMILY ST |
| S 11TH ST | EMILY ST | MERCY ST |
| S 11TH ST | MERCY ST | SNYDER AVE |
| S 11TH ST | SNYDER AVE | CANTRELL ST |
| S WARNOCK ST | MIFFLIN ST | MC KEAN ST |
| S ALDER ST | MIFFLIN ST | MC KEAN ST |
| S 12TH ST | MIFFLIN ST | MC KEAN ST |
| S 12TH ST | MC KEAN ST | EMILY ST |
| S 12TH ST | EMILY ST | MERCY ST |
| S 12TH ST | MERCY ST | SNYDER AVE |
| S 12TH ST | SNYDER AVE | CANTRELL ST |
| S JESSUP ST | MIFFLIN ST | MC KEAN ST |
| S ISEMINGER ST | MIFFLIN ST | MC KEAN ST |
| S CAMAC ST | MIFFLIN ST | MC KEAN ST |
| EMILY ST | S 10TH ST | S 11TH ST |
| MERCY ST | S 10TH ST | S 11TH ST |
| EMILY ST | S 12TH ST | S 13TH ST |
| EMILY ST | S 11TH ST | S 12TH ST |
| MERCY ST | S 12TH ST | S 13TH ST |
| MERCY ST | S 11TH ST | S 12TH ST |
| MC KEAN ST | S WATTS ST | E PASSYUNK AVE |
| MC KEAN ST | S JUNIPER ST | S WATTS ST |
| MC KEAN ST | S 13TH ST | S JUNIPER ST |
| MC KEAN ST | S ISEMINGER ST | S 13TH ST |
| MC KEAN ST | S CAMAC ST | S ISEMINGER ST |
| MC KEAN ST | S 12TH ST | S CAMAC ST |
| S 13TH ST | MC KEAN ST | EMILY ST |
| S 13TH ST | EMILY ST | MERCY ST |
| S 13TH ST | MERCY ST | SNYDER AVE |
| S 13TH ST | SNYDER AVE | JACKSON ST |
| S JUNIPER ST | MIFFLIN ST | E PASSYUNK AVE |
| S WATTS ST | MC KEAN ST | SNYDER AVE |
| S JUNIPER ST | E PASSYUNK AVE | MC KEAN ST |
| S JUNIPER ST | MC KEAN ST | SNYDER AVE |
| S ISEMINGER ST | SNYDER AVE | JACKSON ST |
| S 12TH ST | CANTRELL ST | WINTON ST |
| S 12TH ST | WINTON ST | JACKSON ST |
| S 12TH ST | JACKSON ST | TREE ST |
| S 12TH ST | TREE ST | DALY ST |
| S 12TH ST | DALY ST | WOLF ST |
| JACKSON ST | S WATTS ST | S BROAD ST |

| | | |
|---|---|---|
| **JACKSON ST** | S JUNIPER ST | S WATTS ST |
| **JACKSON ST** | S CLARION ST | S JUNIPER ST |
| **JACKSON ST** | S 13TH ST | S CLARION ST |
| **JACKSON ST** | S ISEMINGER ST | S 13TH ST |
| **JACKSON ST** | S 12TH ST | S ISEMINGER ST |
| **JACKSON ST** | S 11TH ST | S 12TH ST |
| **S 13TH ST** | JACKSON ST | TREE ST |
| **S 13TH ST** | TREE ST | DALY ST |
| **S 13TH ST** | WOLF ST | DURFOR ST |
| **WOLF ST** | S WATTS ST | S BROAD ST |
| **WOLF ST** | S JUNIPER ST | S WATTS ST |
| **WOLF ST** | S CLARION ST | S JUNIPER ST |
| **WOLF ST** | S 13TH ST | S CLARION ST |
| **WOLF ST** | S 12TH ST | S 13TH ST |
| **S 13TH ST** | DALY ST | WOLF ST |
| **TREE ST** | S 12TH ST | S 13TH ST |
| **DALY ST** | S 12TH ST | S 13TH ST |
| **S JUNIPER ST** | JACKSON ST | WOLF ST |
| **S CLARION ST** | JACKSON ST | WOLF ST |
| **S WATTS ST** | JACKSON ST | WOLF ST |
| **JACKSON ST** | S 10TH ST | S 11TH ST |
| **JACKSON ST** | S 9TH ST | S 10TH ST |
| **CANTRELL ST** | S 11TH ST | S 12TH ST |
| **WINTON ST** | S 11TH ST | S 12TH ST |
| **CANTRELL ST** | S 10TH ST | S 11TH ST |
| **S 11TH ST** | CANTRELL ST | WINTON ST |
| **S 11TH ST** | WINTON ST | JACKSON ST |
| **S 11TH ST** | JACKSON ST | TREE ST |
| **S 11TH ST** | TREE ST | DALY ST |
| **S 11TH ST** | DALY ST | WOLF ST |
| **S 11TH ST** | WOLF ST | DURFOR ST |
| **WINTON ST** | S 10TH ST | S 11TH ST |
| **TREE ST** | S 10TH ST | S 11TH ST |
| **TREE ST** | S 11TH ST | S 12TH ST |
| **DALY ST** | S 10TH ST | S 11TH ST |
| **DALY ST** | S 11TH ST | S 12TH ST |
| **WOLF ST** | S 11TH ST | S 12TH ST |
| **WOLF ST** | S WARNOCK ST | S 11TH ST |
| **WOLF ST** | S ALDER ST | S WARNOCK ST |
| **WOLF ST** | S 10TH ST | S ALDER ST |
| **W MOYAMENSING AVE** | S ALDER ST | S WARNOCK ST |
| **W MOYAMENSING AVE** | S WARNOCK ST | S 11TH ST |
| **W MOYAMENSING AVE** | S 11TH ST | S JESSUP ST |
| **W MOYAMENSING AVE** | S JESSUP ST | S SARTAIN ST |
| **W MOYAMENSING AVE** | S SARTAIN ST | PORTER ST |
| **S 11TH ST** | RITNER ST | W MOYAMENSING AVE |
| **S 11TH ST** | W MOYAMENSING AVE | PORTER ST |
| **S SARTAIN ST** | RITNER ST | W MOYAMENSING AVE |

| | | |
|---|---|---|
| **S JESSUP ST** | RITNER ST | W MOYAMENSING AVE |
| **S WARNOCK ST** | W MOYAMENSING AVE | PORTER ST |
| **S ALDER ST** | W MOYAMENSING AVE | PORTER ST |
| **S PERCY ST** | WOLF ST | W MOYAMENSING AVE |
| **S 9TH ST** | WOLF ST | W MOYAMENSING AVE |
| **S 9TH ST** | W MOYAMENSING AVE | RITNER ST |
| **W MOYAMENSING AVE** | S MILDRED ST | S DARIEN ST |
| **W MOYAMENSING AVE** | S DARIEN ST | S 9TH ST |
| **W MOYAMENSING AVE** | S 9TH ST | S PERCY ST |
| **S 8TH ST** | SNYDER AVE | CANTRELL ST |
| **S 8TH ST** | CANTRELL ST | WINTON ST |
| **S 8TH ST** | WINTON ST | JACKSON ST |
| **S 8TH ST** | JACKSON ST | TREE ST |
| **S 8TH ST** | TREE ST | DALY ST |
| **S 8TH ST** | DALY ST | WOLF ST |
| **S 8TH ST** | WOLF ST | W MOYAMENSING AVE |
| **S 8TH ST** | W MOYAMENSING AVE | RITNER ST |
| **S 7TH ST** | SNYDER AVE | CANTRELL ST |
| **S 7TH ST** | CANTRELL ST | WINTON ST |
| **S 7TH ST** | WINTON ST | JACKSON ST |
| **S 7TH ST** | JACKSON ST | TREE ST |
| **S 7TH ST** | TREE ST | DALY ST |
| **S 7TH ST** | DALY ST | W MOYAMENSING AVE |
| **S 7TH ST** | W MOYAMENSING AVE | WOLF ST |
| **S 7TH ST** | WOLF ST | DURFOR ST |
| **CANTRELL ST** | S 8TH ST | S 9TH ST |
| **CANTRELL ST** | S 7TH ST | S 8TH ST |
| **WINTON ST** | S 7TH ST | S 8TH ST |
| **JACKSON ST** | S DARIEN ST | S 9TH ST |
| **JACKSON ST** | S MILDRED ST | S DARIEN ST |
| **JACKSON ST** | S 8TH ST | S MILDRED ST |
| **JACKSON ST** | S 7TH ST | S 8TH ST |
| **JACKSON ST** | S 6TH ST | S 7TH ST |
| **DALY ST** | S 7TH ST | S 8TH ST |
| **TREE ST** | S 7TH ST | S 8TH ST |
| **S DARIEN ST** | JACKSON ST | WOLF ST |
| **S MILDRED ST** | JACKSON ST | WOLF ST |
| **WOLF ST** | S MILDRED ST | S MILDRED ST |
| **WOLF ST** | S 8TH ST | S MILDRED ST |
| **WOLF ST** | S FRANKLIN ST | S 8TH ST |
| **WOLF ST** | S BEULAH ST | W MOYAMENSING AVE |
| **WOLF ST** | S 7TH ST | S BEULAH ST |
| **WOLF ST** | S MARSHALL ST | S 7TH ST |
| **WOLF ST** | S 6TH ST | S MARSHALL ST |
| **CANTRELL ST** | S 6TH ST | S 7TH ST |
| **CANTRELL ST** | S 5TH ST | S 6TH ST |
| **CANTRELL ST** | S 4TH ST | S 5TH ST |
| **WINTON ST** | S 6TH ST | S 7TH ST |

| | | |
|---|---|---|
| **WINTON ST** | S 5TH ST | S 6TH ST |
| **WINTON ST** | S 4TH ST | S 5TH ST |
| **W MOYAMENSING AVE** | JACKSON ST | S 6TH ST |
| **W MOYAMENSING AVE** | S 6TH ST | TREE ST |
| **W MOYAMENSING AVE** | TREE ST | S 7TH ST |
| **TREE ST** | S 5TH ST | S REESE ST |
| **TREE ST** | S REESE ST | S FAIRHILL ST |
| **TREE ST** | S FAIRHILL ST | S 6TH ST |
| **S FAIRHILL ST** | TREE ST | WOLF ST |
| **WOLF ST** | S FAIRHILL ST | S 6TH ST |
| **WOLF ST** | S REESE ST | S FAIRHILL ST |
| **WOLF ST** | S 5TH ST | S REESE ST |
| **WOLF ST** | S 4TH ST | S 5TH ST |
| **WOLF ST** | S 3RD ST | S 4TH ST |
| **W MOYAMENSING AVE** | S 7TH ST | WOLF ST |
| **S 4TH ST** | WINTON ST | JACKSON ST |
| **S 4TH ST** | JACKSON ST | TREE ST |
| **S 4TH ST** | TREE ST | DALY ST |
| **S 4TH ST** | DALY ST | WOLF ST |
| **S 4TH ST** | WOLF ST | DURFOR ST |
| **S 4TH ST** | DURFOR ST | FITZGERALD ST |
| **S 3RD ST** | CANTRELL ST | WINTON ST |
| **S 3RD ST** | WINTON ST | JACKSON ST |
| **S 3RD ST** | JACKSON ST | TREE ST |
| **S 3RD ST** | TREE ST | DALY ST |
| **S 3RD ST** | DALY ST | WOLF ST |
| **S 3RD ST** | WOLF ST | DURFOR ST |
| **JACKSON ST** | S 3RD ST | S 4TH ST |
| **JACKSON ST** | W MOYAMENSING AVE | S 6TH ST |
| **JACKSON ST** | S 5TH ST | W MOYAMENSING AVE |
| **JACKSON ST** | S 4TH ST | S 5TH ST |
| **CANTRELL ST** | S 3RD ST | S 4TH ST |
| **WINTON ST** | S 3RD ST | S 4TH ST |
| **TREE ST** | S 4TH ST | S 5TH ST |
| **TREE ST** | S 3RD ST | S 4TH ST |
| **DALY ST** | S 4TH ST | S 5TH ST |
| **DALY ST** | S 3RD ST | S 4TH ST |
| **JACKSON ST** | S PHILIP ST | S 3RD ST |
| **JACKSON ST** | S 2ND ST | S PHILIP ST |
| **JACKSON ST** | S HANCOCK ST | S 2ND ST |
| **JACKSON ST** | S HOWARD ST | S HANCOCK ST |
| **JACKSON ST** | S FRONT ST | S HOWARD ST |
| **S HOWARD ST** | SNYDER AVE | JACKSON ST |
| **S HANCOCK ST** | SNYDER AVE | JACKSON ST |
| **S 2ND ST** | JACKSON ST | TREE ST |
| **S 2ND ST** | TREE ST | DALY ST |
| **S 2ND ST** | DALY ST | WOLF ST |
| **S 2ND ST** | WOLF ST | DURFOR ST |

| | | |
|---|---|---|
| S 2ND ST | DURFOR ST | FITZGERALD ST |
| TREE ST | S FRONT ST | S 2ND ST |
| TREE ST | S 2ND ST | S 3RD ST |
| DALY ST | S 2ND ST | S 3RD ST |
| DALY ST | S FRONT ST | S 2ND ST |
| WOLF ST | S AMERICAN ST | S 3RD ST |
| WOLF ST | S 2ND ST | S AMERICAN ST |
| WOLF ST | S FRONT ST | S 2ND ST |
| S 2ND ST | FITZGERALD ST | RITNER ST |
| S 2ND ST | RITNER ST | GLADSTONE ST |
| S 2ND ST | GLADSTONE ST | ROSEBERRY ST |
| RITNER ST | S 3RD ST | S 4TH ST |
| RITNER ST | S AMERICAN ST | S 3RD ST |
| RITNER ST | S PHILIP ST | S AMERICAN ST |
| RITNER ST | S 2ND ST | S PHILIP ST |
| RITNER ST | S FRONT ST | S 2ND ST |
| S AMERICAN ST | WOLF ST | RITNER ST |
| DURFOR ST | S FRONT ST | S 2ND ST |
| FITZGERALD ST | S FRONT ST | S 2ND ST |
| RITNER ST | S ORKNEY ST | S 5TH ST |
| RITNER ST | S LAWRENCE ST | S ORKNEY ST |
| RITNER ST | S 4TH ST | S LAWRENCE ST |
| S 4TH ST | FITZGERALD ST | RITNER ST |
| S 4TH ST | RITNER ST | GLADSTONE ST |
| S 4TH ST | GLADSTONE ST | ROSEBERRY ST |
| S 4TH ST | ROSEBERRY ST | PORTER ST |
| S 3RD ST | DURFOR ST | FITZGERALD ST |
| S 3RD ST | FITZGERALD ST | RITNER ST |
| S 3RD ST | RITNER ST | GLADSTONE ST |
| S 3RD ST | GLADSTONE ST | ROSEBERRY ST |
| S 3RD ST | ROSEBERRY ST | PORTER ST |
| S AMERICAN ST | RITNER ST | PORTER ST |
| S PHILIP ST | RITNER ST | PORTER ST |
| ROSEBERRY ST | S 3RD ST | S 4TH ST |
| GLADSTONE ST | S 3RD ST | S 4TH ST |
| FITZGERALD ST | S 4TH ST | S 5TH ST |
| FITZGERALD ST | S 3RD ST | S 4TH ST |
| DURFOR ST | S 4TH ST | S 5TH ST |
| DURFOR ST | S 3RD ST | S 4TH ST |
| S REESE ST | RITNER ST | PORTER ST |
| S ORKNEY ST | RITNER ST | PORTER ST |
| S LAWRENCE ST | RITNER ST | PORTER ST |
| RITNER ST | S SHERIDAN ST | S 7TH ST |
| RITNER ST | S MARSHALL ST | S SHERIDAN ST |
| RITNER ST | S 6TH ST | S MARSHALL ST |
| RITNER ST | S FAIRHILL ST | S 6TH ST |
| RITNER ST | S REESE ST | S FAIRHILL ST |
| RITNER ST | S 5TH ST | S REESE ST |

| | | |
|---|---|---|
| **S FAIRHILL ST** | RITNER ST | PORTER ST |
| **W MOYAMENSING AVE** | WOLF ST | S FRANKLIN ST |
| **W MOYAMENSING AVE** | WOLF ST | S 8TH ST |
| **W MOYAMENSING AVE** | S 8TH ST | S MILDRED ST |
| **RITNER ST** | S 9TH ST | S PERCY ST |
| **RITNER ST** | S DARIEN ST | S 9TH ST |
| **RITNER ST** | S MILDRED ST | S DARIEN ST |
| **RITNER ST** | S 8TH ST | S MILDRED ST |
| **RITNER ST** | S FRANKLIN ST | S 8TH ST |
| **RITNER ST** | S BEULAH ST | S FRANKLIN ST |
| **RITNER ST** | S 7TH ST | S BEULAH ST |
| **S 7TH ST** | DURFOR ST | FITZGERALD ST |
| **S 7TH ST** | FITZGERALD ST | RITNER ST |
| **S 7TH ST** | RITNER ST | PORTER ST |
| **S MARSHALL ST** | RITNER ST | PORTER ST |
| **S MARSHALL ST** | WOLF ST | DURFOR ST |
| **DURFOR ST** | S MARSHALL ST | S 7TH ST |
| **S MARSHALL ST** | DURFOR ST | FITZGERALD ST |
| **FITZGERALD ST** | S MARSHALL ST | S 7TH ST |
| **S MARSHALL ST** | FITZGERALD ST | RITNER ST |
| **S BEULAH ST** | RITNER ST | PORTER ST |
| **S SHERIDAN ST** | RITNER ST | PORTER ST |
| **S BEULAH ST** | WOLF ST | RITNER ST |
| **S FRANKLIN ST** | W MOYAMENSING AVE | RITNER ST |
| **S FRANKLIN ST** | RITNER ST | PORTER ST |
| **S 9TH ST** | RITNER ST | PORTER ST |
| **S PERCY ST** | RITNER ST | PORTER ST |
| **S DARIEN ST** | WOLF ST | W MOYAMENSING AVE |
| **S MILDRED ST** | WOLF ST | W MOYAMENSING AVE |
| **S MILDRED ST** | W MOYAMENSING AVE | RITNER ST |
| **S MILDRED ST** | RITNER ST | PORTER ST |
| **S DARIEN ST** | RITNER ST | PORTER ST |
| **S 8TH ST** | RITNER ST | PORTER ST |
| **S HUTCHINSON ST** | RITNER ST | PORTER ST |
| **RITNER ST** | S PERCY ST | S HUTCHINSON ST |
| **S 10TH ST** | WOLF ST | W MOYAMENSING AVE |
| **RITNER ST** | W MOYAMENSING AVE | S ALDER ST |
| **W MOYAMENSING AVE** | RITNER ST | S ALDER ST |
| **S 10TH ST** | RITNER ST | PORTER ST |
| **S HUTCHINSON ST** | WOLF ST | W MOYAMENSING AVE |
| **W MOYAMENSING AVE** | S PERCY ST | S HUTCHINSON ST |
| **W MOYAMENSING AVE** | S HUTCHINSON ST | RITNER ST |
| **S HUTCHINSON ST** | W MOYAMENSING AVE | RITNER ST |
| **GLADSTONE ST** | S FRONT ST | S 2ND ST |
| **ROSEBERRY ST** | S FRONT ST | S 2ND ST |
| **S 2ND ST** | ROSEBERRY ST | PORTER ST |
| **RITNER ST** | S LEE ST | S FRONT ST |
| **S LEE ST** | RITNER ST | PORTER ST |

| | | |
|---|---|---|
| **S LEE ST** | WOLF ST | RITNER ST |
| **S WATER ST** | RITNER ST | PORTER ST |
| **RITNER ST** | S WATER ST | S LEE ST |
| **WOLF ST** | S LEE ST | S FRONT ST |
| **DICKINSON ST** | S CHRISTOPHER COLUMBUS BLVD | S WATER ST |
| **S WATTS ST** | TITAN ST | WHARTON ST |
| **ELLSWORTH ST** | S FRONT ST | S 2ND ST |
| **DICKINSON ST** | S BEULAH ST | S FRANKLIN ST |
| **S PHILIP ST** | PIERCE ST | MOORE ST |
| **FITZWATER ST** | S FRONT ST | S 2ND ST |
| **WAVERLY ST** | S ALDER ST | S 11TH ST |
| **PANAMA ST** | S FAWN ST | S CAMAC ST |
| **RODMAN ST** | S 12TH ST | S 13TH ST |
| **KATER ST** | S ALDER ST | S CLIFTON ST |
| **PEMBERTON ST** | S 7TH ST | S PERTH ST |
| **PEMBERTON ST** | S MARSHALL ST | S 7TH ST |
| **MONROE ST** | S LEITHGOW ST | E PASSYUNK AVE |
| **MONROE ST** | S AMERICAN ST | S 3RD ST |
| **E PASSYUNK AVE** | FITZWATER ST | CATHARINE ST |
| **FITZWATER ST** | S 2ND ST | S 3RD ST |
| **CHRISTIAN ST** | S FRONT ST | S HOWARD ST |
| **CHRISTIAN ST** | S 5TH ST | S 6TH ST |
| **MONTROSE ST** | S 9TH ST | S DELHI ST |
| **CARPENTER ST** | S BEULAH ST | S 8TH ST |
| **MONTROSE ST** | S 5TH ST | S FAIRHILL ST |
| **WASHINGTON AVE** | S 3RD ST | S 4TH ST |
| **MONTROSE ST** | S 3RD ST | S ORIANNA ST |
| **CARPENTER ST** | E MOYAMENSING AVE | S AMERICAN ST |
| **WASHINGTON AVE** | S FRONT ST | S 2ND ST |
| **ELLSWORTH ST** | S 5TH ST | S RANDOLPH ST |
| **ELLSWORTH ST** | S 7TH ST | S 8TH ST |
| **S 13TH ST** | ANNIN ST | FEDERAL ST |
| **ANNIN ST** | S 13TH ST | S WATTS ST |
| **LATONA ST** | S 12TH ST | S 13TH ST |
| **LATONA ST** | S ALDER ST | S 11TH ST |
| **S 4TH ST** | GERRITT ST | WILDER SQ |
| **S PERCY ST** | S 9TH ST | REED ST |
| **S MILDRED ST** | REED ST | DEAD END SOUTH |
| **WILDER ST** | S 8TH ST | S 9TH ST |
| **REED ST** | S 11TH ST | S 12TH ST |
| **DICKINSON ST** | S 12TH ST | S ISEMINGER ST |
| **DICKINSON ST** | S FRANKLIN ST | S 8TH ST |
| **S BEULAH ST** | REED ST | DICKINSON ST |
| **WILDER ST** | S 2ND ST | E MOYAMENSING AVE |
| **WILDER ST** | S HOWARD ST | S 2ND ST |
| **E MOYAMENSING AVE** | REED ST | GERRITT ST |
| **DICKINSON ST** | S HOWARD ST | S 2ND ST |
| **WATKINS ST** | S 2ND ST | E MOYAMENSING AVE |

| | | |
|---|---|---|
| SIGEL ST | E MOYAMENSING AVE | S 4TH ST |
| S ISEMINGER ST | S CAMAC ST | MIFFLIN ST |
| S SARTAIN ST | MC CLELLAN ST | MIFFLIN ST |
| MIFFLIN ST | S 4TH ST | S 5TH ST |
| TREE ST | W MOYAMENSING AVE | S 7TH ST |
| S REESE ST | TREE ST | WOLF ST |
| RITNER ST | S HUTCHINSON ST | W MOYAMENSING AVE |
| RITNER ST | S SWANSON ST | S WATER ST |
| WOLF ST | S SWANSON ST | S LEE ST |
| WECCACOE AVE | WOLF ST | OREGON AVE |
| S FAWN ST | KENILWORTH ST | FITZWATER ST |
| BAINBRIDGE ST | S 4TH ST | S LEITHGOW ST |
| BAINBRIDGE ST | S 3RD ST | S 4TH ST |
| CHRISTIAN ST | E MOYAMENSING AVE | S AMERICAN ST |
| CHRISTIAN ST | S AMERICAN ST | S BODINE ST |
| S CLARION ST | FEDERAL ST | LATONA ST |
| S CLARION ST | LATONA ST | WHARTON ST |
| S DARIEN ST | DEAD END NORTH | SOUTH ST |
| S BODINE ST | CHRISTIAN ST | MONTROSE ST |
| S WATTS ST | KENILWORTH ST | FITZWATER ST |
| CYPRESS ST | S 9TH ST | S 10TH ST |
| WAVERLY ST | QUINCE ST | S 12TH ST |
| WHARTON ST | S 12TH ST | S ISEMINGER ST |
| S 3RD ST | BAINBRIDGE ST | BAINBRIDGE ST |
| S 3RD ST | BAINBRIDGE ST | MONROE ST |
| S 3RD ST | CATHARINE ST | QUEEN ST |
| QUEEN ST | S HANCOCK ST | S 2ND ST |
| QUEEN ST | S HOWARD ST | S HANCOCK ST |
| QUEEN ST | S FRONT ST | S HOWARD ST |
| QUEEN ST | S 3RD ST | S ORIANNA ST |
| S FRANKLIN ST | REED ST | DEAD END SOUTH |
| S FRANKLIN ST | DEAD END NORTH | DICKINSON ST |
| CATHARINE ST | S CHRISTOPHER COLUMBUS BLVD | S SWANSON ST |
| S SWANSON ST | CATHARINE ST | QUEEN ST |
| S 13TH ST | KENILWORTH ST | FITZWATER ST |
| S CLARION ST | DEAD END NORTH | FEDERAL ST |
| S ISEMINGER ST | DEAD END NORTH | TITAN ST |
| S ISEMINGER ST | TITAN ST | WHARTON ST |
| S PHILIP ST | GERRITT ST | DEAD END SOUTH |
| EARP ST | S 2ND ST | S PHILIP ST |
| ANNIN ST | S MARSHALL ST | S SHERIDAN ST |
| S 2ND ST | CATHARINE ST | QUEEN ST |
| CATHARINE ST | S HANCOCK ST | S 2ND ST |
| CATHARINE ST | S 2ND ST | S AMERICAN ST |
| CATHARINE ST | S 4TH ST | S LEITHGOW ST |
| S LEITHGOW ST | BAINBRIDGE ST | MONROE ST |
| S FRANKLIN ST | ALTER ST | DEAD END SOUTH |
| RANDOLPH CT | RODMAN ST | S RANDOLPH ST |

| | | |
|---|---|---|
| **KENILWORTH ST** | S MARSHALL ST | DEAD END WEST |
| **S 8TH ST** | MONTROSE ST | HALL ST |
| **FULTON ST** | S 2ND ST | S AMERICAN ST |
| **QUEEN ST** | S 2ND ST | S 3RD ST |
| **KATER ST** | S 11TH ST | S 12TH ST |
| **S SHERIDAN ST** | FITZWATER ST | DEAD END SOUTH |
| **S 8TH ST** | HALL ST | CARPENTER ST |
| **CARPENTER ST** | S FRONT ST | S 2ND ST |
| **ANNIN ST** | S SHERIDAN ST | S 7TH ST |
| **MOORE ST** | S JUNIPER ST | S BROAD ST |
| **DILWORTH ST** | S CHRISTOPHER COLUMBUS BLVD | SNYDER AVE |
| **MC KEAN ST** | S WATER ST | S FRONT ST |
| **S REESE ST** | LOMBARD ST | RODMAN ST |
| **WHARTON ST** | S ISEMINGER ST | S 13TH ST |
| **CATHARINE ST** | S AMERICAN ST | S 3RD ST |
| **ALTER ST** | S 12TH ST | DEAD END WEST |
| **FERNON ST** | S 2ND ST | E MOYAMENSING AVE |
| **FERNON ST** | S FRONT ST | S HANCOCK ST |
| **MOUNTAIN ST** | S FRONT ST | S HANCOCK ST |
| **FEDERAL ST** | S FRONT ST | S 2ND ST |
| **FEDERAL ST** | S 3RD ST | S 4TH ST |
| **FEDERAL ST** | S 4TH ST | S 5TH ST |
| **S 4TH ST** | WASHINGTON AVE | FEDERAL ST |
| **RODMAN ST** | RANDOLPH CT | S 6TH ST |
| **S 3RD ST** | QUEEN ST | CHRISTIAN ST |
| **LEAGUE ST** | S FRONT ST | S 2ND ST |
| **ALTER ST** | S FRONT ST | S 2ND ST |
| **S AMERICAN ST** | DEAD END NORTH | CHRISTIAN ST |
| **S WATTS ST** | ANNIN ST | DEAD END SOUTH |
| **S SHERIDAN ST** | DEAD END NORTH | ANNIN ST |
| **ADDISON ST** | DEAD END EAST | S 5TH ST |
| **HALL ST** | DEAD END EAST | S 8TH ST |
| **ADDISON ST** | S ALDER ST | DEAD END WEST |
| **FITZWATER ST** | S CLIFTON ST | S 11TH ST |
| **FITZWATER ST** | S WARNOCK ST | S CLIFTON ST |
| **S 4TH ST** | BAINBRIDGE ST | BAINBRIDGE ST |
| **S 4TH ST** | BAINBRIDGE ST | MONROE ST |
| **S 4TH ST** | CATHARINE ST | KAUFFMAN ST |
| **BAINBRIDGE ST** | S LEITHGOW ST | E PASSYUNK AVE |
| **S SHERIDAN ST** | CATHARINE ST | QUEEN ST |
| **S MARSHALL ST** | CLYMER ST | DEAD END SOUTH |
| **MANTON ST** | S FRONT ST | S HOWARD ST |
| **TITAN ST** | S FRONT ST | S HOWARD ST |
| **EARP ST** | E MOYAMENSING AVE | S 3RD ST |
| **STAMPERS ST** | BLACKWELL PL | S 3RD ST |
| **PIERCE ST** | S ISEMINGER ST | S 13TH ST |
| **PIERCE ST** | E PASSYUNK AVE | S ISEMINGER ST |
| **DELANCEY ST** | S 5TH ST | S REESE ST |

| | | |
|---|---|---|
| **QUEEN ST** | S CHRISTOPHER COLUMBUS BLVD | S SWANSON ST |
| **WILDER ST** | S ORIANNA ST | S 4TH ST |
| **GREENWICH ST** | S MARSHALL ST | S 7TH ST |
| **TITAN ST** | S WATTS ST | DEAD END WEST |
| **S PHILIP ST** | DEAD END NORTH | PIERCE ST |
| **WHARTON ST** | S JUNIPER ST | S BROAD ST |
| **REED ST** | S WATTS ST | S BROAD ST |
| **S JUNIPER ST** | WAVERLY ST | ADDISON ST |
| **S JUNIPER ST** | ADDISON ST | LOMBARD ST |
| **WAVERLY WALK** | S 12TH ST | WAVERLY ST |
| **RODMAN ST** | S 11TH ST | S SARTAIN ST |
| **FITZWATER ST** | S ALDER ST | S WARNOCK ST |
| **KENILWORTH ST** | S 12TH ST | S FAWN ST |
| **PETERS ST** | S 12TH ST | DEAD END WEST |
| **ELLSWORTH ST** | S 11TH ST | S 12TH ST |
| **DARIEN WAY** | CHRISTIAN ST | MONTROSE ST |
| **FULTON ST** | S AMERICAN ST | S 3RD ST |
| **WHARTON ST** | S FRONT ST | S HOWARD ST |
| **TASKER ST** | DEAD END EAST | S CHRISTOPHER COLUMBUS BLVD |
| **WOLF ST** | VANDALIA ST | S SWANSON ST |
| **WOLF ST** | WECCACOE AVE | VANDALIA ST |
| **SNYDER AVE** | DEAD END EAST | S CHRISTOPHER COLUMBUS BLVD |
| **TASKER ST** | S CHRISTOPHER COLUMBUS BLVD | S WATER ST |
| **CHRISTIAN ST** | S CHRISTOPHER COLUMBUS BLVD | S SWANSON ST |
| **CHRISTIAN ST** | S WATER ST | S FRONT ST |
| **MIFFLIN ST** | DEAD END EAST | S SWANSON ST |
| **MIFFLIN ST** | S WATER ST | S FRONT ST |
| **MOORE ST** | S SWANSON ST | S WATER ST |
| **TASKER ST** | S WATER ST | S FRONT ST |
| **DICKINSON ST** | S WATER ST | S FRONT ST |
| **REED ST** | S FRONT ST | S HOWARD ST |
| **S 4TH ST** | WILDER SQ | DICKINSON ST |
| **S WATER ST** | SNYDER AVE | JACKSON ST |
| **JACKSON ST** | S SWANSON ST | S WATER ST |
| **JACKSON ST** | S WATER ST | S FRONT ST |
| **RANDOLPH CT** | LOMBARD ST | RODMAN ST |
| **TITAN ST** | S 12TH ST | S ISEMINGER ST |
| **ANNIN ST** | S 12TH ST | DEAD END WEST |
| **S ALDER ST** | DEAD END NORTH | MIFFLIN ST |
| **S MILDRED ST** | DEAD END NORTH | LATONA ST |
| **MANTON ST** | DEAD END EAST | S SHERIDAN ST |
| **QUEEN ST** | S SWANSON ST | S FRONT ST |
| **PIERCE ST** | S FRONT ST | S HOWARD ST |
| **PIERCE ST** | S HOWARD ST | S 2ND ST |
| **S HOWARD ST** | PIERCE ST | MOORE ST |
| **GREENWICH ST** | S FRONT ST | S 2ND ST |
| **DELANCEY ST** | S AMERICAN ST | S 3RD ST |
| **DELANCEY ST** | S PHILIP ST | S AMERICAN ST |

| | | |
|---|---|---|
| S AMERICAN ST | SPRUCE ST | DELANCEY ST |
| S PHILIP ST | SPRUCE ST | DELANCEY ST |
| S 2ND ST | FERNON ST | FERNON ST |
| S 9TH ST | FITZWATER ST | CATHARINE ST |
| S ALDER ST | BAINBRIDGE ST | FITZWATER ST |
| FITZWATER ST | S 10TH ST | S ALDER ST |
| WASHINGTON AVE | S WATER ST | S FRONT ST |
| S 8TH ST | MONTROSE ST | MONTROSE ST |
| WHARTON ST | S CLARION ST | S CLARION ST |
| REED ST | E MOYAMENSING AVE | S 3RD ST |
| S 8TH ST | PIERCE ST | PIERCE ST |
| S 7TH ST | PIERCE ST | PIERCE ST |
| S 2ND ST | MC CLELLAN ST | MC CLELLAN ST |
| JACKSON ST | S SWANSON ST | S SWANSON ST |
| STAMPERS ST | S 2ND ST | BLACKWELL PL |
| KENILWORTH ST | S FAWN ST | S 13TH ST |
| FITZWATER ST | S FAWN ST | S 13TH ST |
| ADDISON CT | S 5TH ST | ADDISON ST |
| ADDISON ST | ADDISON CT | S 6TH ST |
| MASCHER ST | CHRISTIAN ST | DEAD END SOUTH |
| CHRISTIAN ST | S HOWARD ST | MASCHER ST |
| CHRISTIAN ST | MASCHER ST | S HANCOCK ST |
| S 2ND ST | SALTER ST | CARPENTER ST |
| S 2ND ST | CHRISTIAN ST | SALTER ST |
| LAWRENCE COURT WALK | LAWRENCE CT | S 5TH ST |
| LAWRENCE COURT WALK | S 4TH ST | LAWRENCE CT |
| LAWRENCE CT | CYPRESS ST | LAWRENCE COURT WALK |
| LAWRENCE CT | LAWRENCE COURT WALK | PINE ST |
| SAINT PETERS WAY | DELANCEY ST | PINE ST |
| DELANCEY ST | S 3RD ST | SAINT PETERS WAY |
| DELANCEY ST | SAINT PETERS WAY | S 4TH ST |
| CYPRESS ST | S 3RD ST | SAINT PETERS WAY |
| CYPRESS ST | SAINT PETERS WAY | S 4TH ST |
| S PHILIP ST | LOMBARD ST | GASKILL ST |
| GASKILL ST | S PHILIP ST | S 3RD ST |
| QUEEN ST | S 6TH ST | E PASSYUNK AVE |
| QUEEN ST | E PASSYUNK AVE | S SHERIDAN ST |
| MONTROSE ST | E PASSYUNK AVE | S SHERIDAN ST |
| MONTROSE ST | S SHERIDAN ST | S 7TH ST |
| MOUNTAIN ST | DEAD END EAST | S BEULAH ST |
| S 3RD ST | REED ST | E MOYAMENSING AVE |
| MONTROSE ST | DARIEN WAY | S SCHELL ST |
| MONTROSE ST | S SCHELL ST | S 9TH ST |
| WALKWAY CONNECTOR | LOMBARD ST | ALDER CT |
| WECCACOE AVE | SNYDER AVE | WOLF ST |
| S AMERICAN ST | BAINBRIDGE ST | S PHILIP ST |
| S AMERICAN ST | S PHILIP ST | MONROE ST |
| CATHARINE ST | S 13TH ST | S JUNIPER ST |

| | | |
|---|---|---|
| **CATHARINE ST** | S JUNIPER ST | S BROAD ST |
| **CATHARINE ST** | S 12TH ST | S FAWN ST |
| **CATHARINE ST** | S FAWN ST | S 13TH ST |
| **CLYMER ST** | S 12TH ST | S FAWN ST |
| **S FAWN ST** | CLYMER ST | CATHARINE ST |
| **S JUNIPER ST** | BAINBRIDGE ST | FITZWATER ST |
| **S JUNIPER ST** | FITZWATER ST | CATHARINE ST |
| **FITZWATER ST** | S 13TH ST | S JUNIPER ST |
| **FITZWATER ST** | S JUNIPER ST | S WATTS ST |
| **CARPENTER ST** | S 13TH ST | S BROAD ST |
| **S SCHELL ST** | BAINBRIDGE ST | KENILWORTH ST |
| **S SCHELL ST** | KENILWORTH ST | PEMBERTON ST |
| **S SCHELL ST** | PEMBERTON ST | FITZWATER ST |
| **S MILDRED ST** | BAINBRIDGE ST | PEMBERTON ST |
| **S MILDRED ST** | PEMBERTON ST | FITZWATER ST |
| **S WATER ST** | CHRISTIAN ST | WASHINGTON AVE |
| **S WATER ST** | WASHINGTON AVE | WASHINGTON AVE |
| **S 2ND ST** | LEAGUE ST | WASHINGTON AVE |
| **S 2ND ST** | WASHINGTON AVE | WASHINGTON AVE |
| **E MOYAMENSING AVE** | CARPENTER ST | WASHINGTON AVE |
| **E MOYAMENSING AVE** | WASHINGTON AVE | WASHINGTON AVE |
| **S 3RD ST** | WASHINGTON AVE | WASHINGTON AVE |
| **S 4TH ST** | CHRISTIAN ST | WASHINGTON AVE |
| **S 3RD ST** | CARPENTER ST | WASHINGTON AVE |
| **CHRISTIAN ST** | S ORIANNA ST | S 4TH ST |
| **MIFFLIN ST** | S CHRISTOPHER COLUMBUS BLVD | DEAD END WEST |
| **TITAN ST** | S 4TH ST | S 5TH ST |
| **WHARTON ST** | S 4TH ST | S 5TH ST |
| **LAWRENCE CT** | CYPRESS ST | SPRUCE ST |
| **S AMERICAN ST** | SOUTH ST | HEAD HOUSE CT |
| **S AMERICAN ST** | HEAD HOUSE CT | BAINBRIDGE ST |
| **FULTON ST** | HANSON SQ | S 4TH ST |
| **S 2ND ST** | BAINBRIDGE ST | QUEEN CT |
| **S 2ND ST** | QUEEN CT | KENILWORTH ST |
| **S 3RD ST** | FITZWATER ST | FULTON ST |
| **S 3RD ST** | FULTON ST | FULTON ST |
| **S 9TH ST** | CHRISTIAN ST | SALTER ST |
| **S 9TH ST** | SALTER ST | MONTROSE ST |
| **NAUDAIN ST** | S FRONT ST | S HANCOCK ST |
| **NAUDAIN ST** | S HANCOCK ST | S 2ND ST |
| **S ORIANNA ST** | CHRISTIAN ST | MONTROSE ST |
| **S MARSHALL ST** | FEDERAL ST | WHARTON ST |
| **S DARIEN ST** | FITZWATER ST | LINCOLN AVE |
| **S DARIEN ST** | LINCOLN AVE | CATHARINE ST |
| **S FAIRHILL ST** | KENILWORTH ST | ABBOTTS CT |
| **S SWANSON ST** | QUEEN ST | OLD SWEDES CT |
| **S SWANSON ST** | BECK ST | OLD SWEDES CT |
| **S SWANSON ST** | OLD SWEDES CT | BECK ST |

| | | |
|---|---|---|
| S SWANSON ST | OLD SWEDES CT | CHRISTIAN ST |
| QUEEN ST | S ORIANNA ST | QUEENS AVE |
| QUEEN ST | QUEENS AVE | S 4TH ST |
| CHRISTIAN ST | S SWANSON ST | S WATER ST |
| CHRISTIAN ST | S SWANSON ST | S SWANSON ST |
| S REESE ST | DEAD END NORTH | CATHARINE ST |
| FULTON ST | S 6TH ST | CUL DE SAC WEST |
| FEDERAL ST | CUNNINGHAMS CT | S 12TH ST |
| FEDERAL ST | S 11TH ST | CUNNINGHAMS CT |
| S 3RD ST | CHRISTIAN ST | SALTER ST |
| S 3RD ST | SALTER ST | MONTROSE ST |
| SALTER ST | S 3RD ST | CUL DE SAC WEST |
| WASHINGTON AVE | S CHRISTOPHER COLUMBUS BLVD | S WATER ST |
| DELANCEY ST | DELANCEY CT | S PHILIP ST |
| DELANCEY ST | S 2ND ST | DELANCEY CT |
| N 64TH ST | SHERWOOD RD | OVERBROOK AVE |
| N 62ND ST | LANCASTER AVE | WOODBINE AVE |
| N 64TH ST | DREXEL RD | SHERWOOD RD |
| N 66TH ST | SHERWOOD RD | OVERBROOK AVE |
| N 64TH ST | WOODBINE AVE | DREXEL RD |
| N 61ST ST | LEBANON AVE | LANCASTER AVE |
| N 61ST ST | LEBANON AVE | LANCASTER AVE |
| N 66TH ST | DREXEL RD | SHERWOOD RD |
| N 69TH ST | SHERWOOD RD | CITY AVE |
| N 61ST ST | HAZELHURST ST | LEBANON AVE |
| PARKSIDE AVE | ABERDEEN ST | N 53RD ST |
| N 52ND ST | PARKSIDE AVE | AVENUE OF THE REPUBLIC |
| PARKSIDE AVE | N 52ND ST | W COLUMBIA AVE |
| WOODBINE AVE | N 64TH ST | N 66TH ST |
| N 66TH ST | WOODBINE AVE | DREXEL RD |
| N 61ST ST | CLIFFORD TER | HAZELHURST ST |
| N 70TH ST | SHERWOOD RD | GREENHILL RD |
| W COLUMBIA AVE | N 59TH ST | N 60TH ST |
| N 71ST ST | GREENHILL RD | CITY AVE |
| WOODCREST AVE | N 64TH ST | N 66TH ST |
| WOODCREST AVE | N 66TH ST | DEAD END WEST |
| N WILTON ST | HESTON ST | W COLUMBIA AVE |
| TURNER ST | N 59TH ST | N 60TH ST |
| N 51ST ST | VIOLA ST | PARKSIDE AVE |
| W OXFORD ST | N 57TH ST | N 59TH ST |
| N 64TH ST | W MONTGOMERY AVE | MALVERN AVE |
| N 71ST ST | SHERWOOD RD | GREENHILL RD |
| W OXFORD ST | N 59TH ST | N 60TH ST |
| N 60TH ST | W OXFORD ST | TURNER ST |
| N 64TH ST | DIAMOND ST | W MONTGOMERY AVE |
| MORRIS PARK RD | N 66TH ST | DEAD END WEST |
| W OXFORD ST | N 60TH ST | N 61ST ST |
| W OXFORD ST | LANCASTER AVE | N ALLISON ST |

| | | |
|---|---|---|
| W OXFORD ST | N ALLISON ST | N 56TH ST |
| N 72ND ST | SHERWOOD RD | CITY AVE |
| N 71ST ST | BRENTWOOD RD | SHERWOOD RD |
| W OXFORD ST | N 61ST ST | N 63RD ST |
| NASSAU RD | N 60TH ST | N 61ST ST |
| N 55TH ST | JEFFERSON ST | LANCASTER AVE |
| JEFFERSON ST | N 59TH ST | N REDFIELD ST |
| JEFFERSON ST | N 55TH ST | N ALLISON ST |
| JEFFERSON ST | N REDFIELD ST | N 60TH ST |
| NASSAU RD | N 61ST ST | N 63RD ST |
| JEFFERSON ST | N 60TH ST | N EDGEWOOD ST |
| N 54TH ST | STEWART ST | LANCASTER AVE |
| N 61ST ST | JEFFERSON ST | NASSAU RD |
| JEFFERSON ST | N 61ST ST | N ROBINSON ST |
| N 55TH ST | STEWART ST | JEFFERSON ST |
| JEFFERSON ST | N ROBINSON ST | N 62ND ST |
| MALVERN AVE | EDGEMORE RD | N 67TH ST |
| JEFFERSON ST | N 62ND ST | N FELTON ST |
| N 54TH ST | HUNTER ST | STEWART ST |
| JEFFERSON ST | N FELTON ST | N 63RD ST |
| MALVERN AVE | N 67TH ST | FLANDERS RD |
| JEFFERSON ST | N 63RD ST | WYNNEWOOD RD |
| HUNTER ST | N CONESTOGA ST | N 55TH ST |
| N 55TH ST | HUNTER ST | STEWART ST |
| JEFFERSON ST | WYNNEWOOD RD | N 64TH ST |
| N 64TH ST | JEFFERSON ST | LEBANON AVE |
| STEWART ST | N 56TH ST | N 57TH ST |
| N 65TH ST | JEFFERSON ST | LEBANON AVE |
| N 54TH ST | LANSDOWNE AVE | HUNTER ST |
| HUNTER ST | N 56TH ST | N 57TH ST |
| N 61ST ST | HADDINGTON LN | JEFFERSON ST |
| LEBANON AVE | ATWOOD RD | KENMORE RD |
| N ROBINSON ST | HADDINGTON LN | JEFFERSON ST |
| N 53RD ST | WARREN ST | LANSDOWNE AVE |
| BIBLE WAY | WARREN ST | LANCASTER AVE |
| N 64TH ST | HADDINGTON ST | JEFFERSON ST |
| MERION AVE | N 50TH ST | N 51ST ST |
| N 65TH ST | HADDINGTON ST | JEFFERSON ST |
| WOODBINE AVE | WEST END DR | HAVERFORD AVE |
| N WILTON ST | MEDIA ST | WARREN ST |
| N 60TH ST | LANSDOWNE AVE | HADDINGTON LN |
| MEDIA ST | N WILTON ST | N 53RD ST |
| N 53RD ST | MEDIA ST | WARREN ST |
| MEDIA ST | N 53RD ST | N PEACH ST |
| MEDIA ST | N PEACH ST | N 54TH ST |
| N 61ST ST | LANSDOWNE AVE | HADDINGTON LN |
| WOODCREST AVE | WEST END DR | HAVERFORD AVE |
| LEBANON AVE | EDGEMORE RD | N 67TH ST |

| | | |
|---|---|---|
| N PAXON ST | WARREN ST | LANCASTER AVE |
| MEDIA ST | N 54TH ST | N CONESTOGA ST |
| LEBANON AVE | N 67TH ST | N 67TH ST |
| MEDIA ST | N CONESTOGA ST | N CONESTOGA ST |
| MEDIA ST | N 55TH ST | N VOGDES ST |
| WARREN ST | HARLAN ST | N PAXON ST |
| LEBANON AVE | N 67TH ST | FLANDERS RD |
| MEDIA ST | N VOGDES ST | N ALLISON ST |
| N 51ST ST | WARREN ST | LANCASTER AVE |
| WARREN ST | N 51ST ST | HARLAN ST |
| HADDINGTON ST | N 66TH ST | N 67TH ST |
| MEDIA ST | N ALLISON ST | N 56TH ST |
| LEBANON AVE | FLANDERS RD | N 68TH ST |
| N 77TH ST | SHERWOOD RD | OVERBROOK AVE |
| MEDIA ST | N FRAZIER ST | N FRAZIER ST |
| MASTER ST | LANCASTER AVE | N 50TH ST |
| N 64TH ST | LANSDOWNE AVE | HADDINGTON ST |
| LEEDS ST | N 66TH ST | N 67TH ST |
| MASTER ST | WARREN ST | N 51ST ST |
| N 51ST ST | MASTER ST | WARREN ST |
| MEDIA ST | N WANAMAKER ST | N WANAMAKER ST |
| LEEDS ST | N 67TH ST | N 68TH ST |
| MASTER ST | N 51ST ST | N 52ND ST |
| MASTER ST | N 53RD ST | N PEACH ST |
| MEDIA ST | N EDGEWOOD ST | N 61ST ST |
| MASTER ST | N PEACH ST | N 54TH ST |
| N 54TH ST | MASTER ST | HARLAN ST |
| WOODBINE AVE | N 75TH ST | N 76TH ST |
| N 76TH ST | WOODBINE AVE | BROOKHAVEN RD |
| N 68TH ST | LANSDOWNE AVE | LEEDS ST |
| MASTER ST | N CONESTOGA ST | N 55TH ST |
| MASTER ST | N 55TH ST | N VOGDES ST |
| MEDIA ST | N FELTON ST | N FELTON ST |
| MASTER ST | N VOGDES ST | N ALLISON ST |
| W THOMPSON ST | N SAINT BERNARD ST | N 50TH ST |
| FARSON ST | W THOMPSON ST | KERSHAW ST |
| MASTER ST | N ALLISON ST | N 56TH ST |
| N 51ST ST | W THOMPSON ST | KERSHAW ST |
| N 54TH ST | KERSHAW ST | MASTER ST |
| MASTER ST | N 56TH ST | N ITHAN ST |
| MASTER ST | N ITHAN ST | N FRAZIER ST |
| MASTER ST | N FRAZIER ST | N FRAZIER ST |
| N 64TH ST | MEDIA ST | LANSDOWNE AVE |
| MASTER ST | N FRAZIER ST | N 57TH ST |
| N 76TH ST | WOODCREST AVE | WOODCREST AVE |
| N 67TH ST | MEDIA ST | LANSDOWNE AVE |
| RHOADS ST | HAVERFORD AVE | N 75TH ST |
| MASTER ST | N 58TH ST | N WANAMAKER ST |

| | | |
|---|---|---|
| N 65TH ST | HARLAN ST | MEDIA ST |
| N 53RD ST | W THOMPSON ST | KERSHAW ST |
| MASTER ST | N WANAMAKER ST | N HOBART ST |
| N 77TH ST | WOODBINE AVE | BROOKHAVEN RD |
| MASTER ST | N HOBART ST | N 59TH ST |
| MEDIA ST | FLANDERS RD | N 68TH ST |
| N 68TH ST | MEDIA ST | LANSDOWNE AVE |
| N 54TH ST | W THOMPSON ST | KERSHAW ST |
| N REDFIELD ST | MASTER ST | MEDIA ST |
| W THOMPSON ST | N 54TH ST | N CONESTOGA ST |
| N 66TH ST | HARLAN ST | MEDIA ST |
| N 60TH ST | MASTER ST | MEDIA ST |
| MASTER ST | N EDGEWOOD ST | N 61ST ST |
| W GIRARD AVE | N SAINT BERNARD ST | N 50TH ST |
| W THOMPSON ST | N 55TH ST | N ALLISON ST |
| MASTER ST | N 61ST ST | N ROBINSON ST |
| W THOMPSON ST | N ALLISON ST | N 56TH ST |
| N 68TH ST | HAVERFORD AVE | MEDIA ST |
| N 53RD ST | W STILES ST | W THOMPSON ST |
| MASTER ST | N ROBINSON ST | N 62ND ST |
| W GIRARD AVE | N 50TH ST | N 51ST ST |
| N FRAZIER ST | W THOMPSON ST | MASTER ST |
| N HIRST ST | MASTER ST | MEDIA ST |
| WOODCREST AVE | N 76TH ST | N 77TH ST |
| N FELTON ST | MASTER ST | MEDIA ST |
| N 54TH ST | W STILES ST | W THOMPSON ST |
| N 65TH ST | HAVERFORD AVE | HARLAN ST |
| N ALDEN ST | W THOMPSON ST | MASTER ST |
| N 64TH ST | HAVERFORD AVE | MEDIA ST |
| W THOMPSON ST | N 58TH ST | N WANAMAKER ST |
| W THOMPSON ST | N WANAMAKER ST | N HOBART ST |
| W GIRARD AVE | N CREIGHTON ST | N 52ND ST |
| W THOMPSON ST | N HOBART ST | N 59TH ST |
| W THOMPSON ST | N 59TH ST | N REDFIELD ST |
| W GIRARD AVE | N WILTON ST | N 53RD ST |
| W THOMPSON ST | N REDFIELD ST | N 60TH ST |
| W GIRARD AVE | N 53RD ST | N PEACH ST |
| W GIRARD AVE | N PEACH ST | N 54TH ST |
| N 66TH ST | W STILES ST | HAVERFORD AVE |
| W GIRARD AVE | N 54TH ST | N YEWDALL ST |
| W GIRARD AVE | N YEWDALL ST | N CONESTOGA ST |
| W GIRARD AVE | N CONESTOGA ST | N SICKELS ST |
| W GIRARD AVE | N SICKELS ST | N 55TH ST |
| N 67TH ST | W GIRARD AVE | HAVERFORD AVE |
| N 76TH ST | BROCKTON RD | MALVERN AVE |
| W GIRARD AVE | N 55TH ST | N ALLISON ST |
| N 61ST ST | HAVERFORD AVE | W THOMPSON ST |
| N 66TH ST | W GIRARD AVE | W STILES ST |

| | | |
|---|---|---|
| **W GIRARD AVE** | N ALLISON ST | N 56TH ST |
| **W GIRARD AVE** | ATWOOD RD | N 66TH ST |
| **W GIRARD AVE** | N 56TH ST | N FRAZIER ST |
| **N FRAZIER ST** | W GIRARD AVE | W THOMPSON ST |
| **N 53RD ST** | POPLAR ST | W GIRARD AVE |
| **W GIRARD AVE** | N FRAZIER ST | N 57TH ST |
| **W GIRARD AVE** | N 57TH ST | N ALDEN ST |
| **N 58TH ST** | W GIRARD AVE | W THOMPSON ST |
| **W GIRARD AVE** | N WANAMAKER ST | N HOBART ST |
| **W GIRARD AVE** | N 63RD ST | N GROSS ST |
| **W GIRARD AVE** | N HOBART ST | N 59TH ST |
| **N 59TH ST** | W GIRARD AVE | W THOMPSON ST |
| **N 55TH ST** | POPLAR ST | CAMBRIDGE ST |
| **W GIRARD AVE** | N FELTON ST | N 63RD ST |
| **W GIRARD AVE** | N 59TH ST | N REDFIELD ST |
| **N REDFIELD ST** | W GIRARD AVE | W THOMPSON ST |
| **W GIRARD AVE** | N REDFIELD ST | HAVERFORD AVE |
| **WYALUSING AVE** | N CREIGHTON ST | N CREIGHTON ST |
| **N 56TH ST** | POPLAR ST | CAMBRIDGE ST |
| **N 58TH ST** | CAMBRIDGE ST | W GIRARD AVE |
| **W GIRARD AVE** | HAVERFORD AVE | N EDGEWOOD ST |
| **N 61ST ST** | W GIRARD AVE | HAVERFORD AVE |
| **N 55TH ST** | HARMER ST | POPLAR ST |
| **WYALUSING AVE** | N WILTON ST | N 53RD ST |
| **N 58TH ST** | POPLAR ST | CAMBRIDGE ST |
| **WYALUSING AVE** | N 53RD ST | N 54TH ST |
| **N 56TH ST** | HARMER ST | POPLAR ST |
| **CALLOWHILL ST** | N 66TH ST | EDGEMORE RD |
| **N 62ND ST** | NOBLE ST | W GIRARD AVE |
| **NOBLE ST** | HORTON ST | N 62ND ST |
| **N 55TH ST** | WYALUSING AVE | HARMER ST |
| **N 61ST ST** | NOBLE ST | W GIRARD AVE |
| **N 58TH ST** | HARMER ST | POPLAR ST |
| **N 64TH ST** | CALLOWHILL ST | W GIRARD AVE |
| **N GROSS ST** | CALLOWHILL ST | W GIRARD AVE |
| **WYALUSING AVE** | N FRAZIER ST | N 57TH ST |
| **N 51ST ST** | WESTMINSTER AVE | WYALUSING AVE |
| **PENNSGROVE ST** | N 52ND ST | N 53RD ST |
| **N 53RD ST** | PENNSGROVE ST | WYALUSING AVE |
| **CALLOWHILL ST** | N 63RD ST | N GROSS ST |
| **N 54TH ST** | PENNSGROVE ST | WYALUSING AVE |
| **CALLOWHILL ST** | N FELTON ST | N 63RD ST |
| **CALLOWHILL ST** | N 62ND ST | N FELTON ST |
| **CALLOWHILL ST** | HORTON ST | N 62ND ST |
| **PENNSGROVE ST** | N CONESTOGA ST | N 55TH ST |
| **CARLTON ST** | N 64TH ST | N SIMPSON ST |
| **CALLOWHILL ST** | N ROBINSON ST | HORTON ST |
| **CALLOWHILL ST** | N 61ST ST | N ROBINSON ST |

| | | |
|---|---|---|
| **CALLOWHILL ST** | N EDGEWOOD ST | N 61ST ST |
| **N 51ST ST** | HOOPES ST | WESTMINSTER AVE |
| **N 54TH ST** | WESTMINSTER AVE | PENNSGROVE ST |
| **CALLOWHILL ST** | N 60TH ST | N EDGEWOOD ST |
| **CALLOWHILL ST** | GRAHAM ST | N SALFORD ST |
| **N REDFIELD ST** | CALLOWHILL ST | HAVERFORD AVE |
| **CALLOWHILL ST** | N REDFIELD ST | GRAHAM ST |
| **N 55TH ST** | WESTMINSTER AVE | PENNSGROVE ST |
| **WESTMINSTER AVE** | N ALLISON ST | HAVERFORD AVE |
| **VINE ST** | N 65TH ST | PARK RD |
| **VINE ST** | N 64TH ST | N AVONDALE ST |
| **N 53RD ST** | OGDEN ST | WESTMINSTER AVE |
| **VINE ST** | N GROSS ST | N 64TH ST |
| **VINE ST** | N 63RD ST | N GROSS ST |
| **N 54TH ST** | OGDEN ST | WESTMINSTER AVE |
| **VINE ST** | N FELTON ST | N 63RD ST |
| **VINE ST** | N 62ND ST | N FELTON ST |
| **VINE ST** | HORTON ST | N 62ND ST |
| **N 53RD ST** | PARRISH ST | OGDEN ST |
| **VINE ST** | N ROBINSON ST | N ROBINSON ST |
| **VINE ST** | N 61ST ST | N ROBINSON ST |
| **VINE ST** | N EDGEWOOD ST | N 61ST ST |
| **N 54TH ST** | PARRISH ST | OGDEN ST |
| **VINE ST** | N 60TH ST | N EDGEWOOD ST |
| **VINE ST** | GRAHAM ST | N SALFORD ST |
| **N 54TH ST** | HAVERFORD AVE | PARRISH ST |
| **VINE ST** | N REDFIELD ST | GRAHAM ST |
| **VINE ST** | N 59TH ST | N REDFIELD ST |
| **VINE ST** | N HOBART ST | N 59TH ST |
| **VINE ST** | N WANAMAKER ST | N HOBART ST |
| **VINE ST** | N 58TH ST | N WANAMAKER ST |
| **N 54TH ST** | PEARL ST | HAVERFORD AVE |
| **N 65TH ST** | RACE ST | VINE ST |
| **N SIMPSON ST** | RACE ST | VINE ST |
| **VINE ST** | N 57TH ST | N ALDEN ST |
| **RACE ST** | N 64TH ST | N AVONDALE ST |
| **N 59TH ST** | SUMMER ST | VINE ST |
| **RACE ST** | N GROSS ST | N 64TH ST |
| **N 56TH ST** | VINE ST | PEARL ST |
| **VINE ST** | N 56TH ST | N 57TH ST |
| **RACE ST** | WILKINSON ST | N 63RD ST |
| **N WILTON ST** | HAVERFORD AVE | PARRISH ST |
| **N 55TH ST** | VINE ST | PEARL ST |
| **RACE ST** | N FELTON ST | WILKINSON ST |
| **N 60TH ST** | SPRING ST | SUMMER ST |
| **RACE ST** | N 62ND ST | N FELTON ST |
| **N 58TH ST** | SUMMER ST | VINE ST |
| **N 59TH ST** | SPRING ST | SUMMER ST |

| | | |
|---|---|---|
| **RACE ST** | N DEWEY ST | N ROBINSON ST |
| **SUMMER ST** | N ALDEN ST | N ALDEN ST |
| **VINE ST** | N RUBY ST | N 54TH ST |
| **VINE ST** | N PEACH ST | N RUBY ST |
| **VINE ST** | N WILTON ST | N 53RD ST |
| **N 53RD ST** | VINE ST | HAVERFORD AVE |
| **VINE ST** | N 53RD ST | N PEACH ST |
| **RACE ST** | N EDGEWOOD ST | N MILLICK ST |
| **N 60TH ST** | RACE ST | SPRING ST |
| **RACE ST** | N REDFIELD ST | N SALFORD ST |
| **N 59TH ST** | RACE ST | SPRING ST |
| **RACE ST** | N 59TH ST | N REDFIELD ST |
| **RACE ST** | N HOBART ST | N 59TH ST |
| **RACE ST** | N WANAMAKER ST | N HOBART ST |
| **N 58TH ST** | RACE ST | SUMMER ST |
| **RACE ST** | N 58TH ST | N WANAMAKER ST |
| **N 54TH ST** | SUMMER ST | VINE ST |
| **RACE ST** | N ALDEN ST | N CECIL ST |
| **RACE ST** | N ALDEN ST | N ALDEN ST |
| **N 54TH ST** | SPRING ST | SUMMER ST |
| **RACE ST** | N VOGDES ST | N 56TH ST |
| **ARCH ST** | N FELTON ST | WILKINSON ST |
| **N FELTON ST** | ARCH ST | RACE ST |
| **ARCH ST** | N FELTON ST | N FELTON ST |
| **N 62ND ST** | ARCH ST | RACE ST |
| **N 54TH ST** | RACE ST | SPRING ST |
| **N DEWEY ST** | ARCH ST | RACE ST |
| **RACE ST** | N RUBY ST | N 54TH ST |
| **N 61ST ST** | ARCH ST | RACE ST |
| **RACE ST** | N PEACH ST | N RUBY ST |
| **N ALDEN ST** | CHERRY ST | RACE ST |
| **CHERRY ST** | N 57TH ST | N ALDEN ST |
| **RACE ST** | N 53RD ST | N PEACH ST |
| **N MILLICK ST** | ARCH ST | RACE ST |
| **N EDGEWOOD ST** | ARCH ST | RACE ST |
| **RACE ST** | N LINDENWOOD ST | N 53RD ST |
| **RACE ST** | N WILTON ST | N LINDENWOOD ST |
| **N 60TH ST** | ARCH ST | RACE ST |
| **RACE ST** | N CREIGHTON ST | N 52ND ST |
| **N 55TH ST** | CHERRY ST | RACE ST |
| **ARCH ST** | N REDFIELD ST | N SALFORD ST |
| **RACE ST** | N PAXON ST | N CREIGHTON ST |
| **ARCH ST** | N 59TH ST | N REDFIELD ST |
| **N CONESTOGA ST** | CHERRY ST | RACE ST |
| **ARCH ST** | N WANAMAKER ST | N HOBART ST |
| **N 56TH ST** | APPLETREE ST | CHERRY ST |
| **N 58TH ST** | ARCH ST | CHERRY ST |
| **ARCH ST** | N 57TH ST | N ALDEN ST |

| | | |
|---|---|---|
| **ARCH ST** | N ITHAN ST | N FRAZIER ST |
| **ARCH ST** | N VOGDES ST | N 56TH ST |
| **N 59TH ST** | FILBERT ST | ARCH ST |
| **N 55TH ST** | ARCH ST | CHERRY ST |
| **N SICKELS ST** | ARCH ST | CHERRY ST |
| **N CONESTOGA ST** | ARCH ST | CHERRY ST |
| **N 58TH ST** | FILBERT ST | FILBERT ST |
| **N 58TH ST** | COMMERCE ST | FILBERT ST |
| **S 58TH ST** | MARKET ST | LUDLOW ST |
| **N 53RD ST** | S 53RD ST | ARCH ST |
| **S 61ST ST** | CHESTNUT ST | SANSOM ST |
| **S 55TH ST** | LUDLOW ST | CHESTNUT ST |
| **S 60TH ST** | SANSOM ST | WALNUT ST |
| **S 56TH ST** | CHESTNUT ST | SANSOM ST |
| **S 59TH ST** | SANSOM ST | WALNUT ST |
| **S 55TH ST** | CHESTNUT ST | SANSOM ST |
| **S 60TH ST** | WALNUT ST | CHANCELLOR ST |
| **S 62ND ST** | CHANCELLOR ST | LOCUST ST |
| **S 56TH ST** | SANSOM ST | WALNUT ST |
| **LOCUST ST** | S MILLICK ST | S 61ST ST |
| **S 55TH ST** | SANSOM ST | WALNUT ST |
| **LOCUST ST** | S EDGEWOOD ST | S MILLICK ST |
| **S 60TH ST** | CHANCELLOR ST | LOCUST ST |
| **S 62ND ST** | LOCUST ST | IRVING ST |
| **S 59TH ST** | CHANCELLOR ST | LOCUST ST |
| **CHANCELLOR ST** | S 55TH ST | S 56TH ST |
| **S 59TH ST** | LOCUST ST | IRVING ST |
| **S 60TH ST** | IRVING ST | MANNING ST |
| **S 53RD ST** | WALNUT ST | CHANCELLOR ST |
| **S 59TH ST** | IRVING ST | MANNING ST |
| **MANNING ST** | S 59TH ST | S 60TH ST |
| **S 60TH ST** | MANNING ST | SPRUCE ST |
| **S 56TH ST** | LOCUST ST | IRVING ST |
| **S 53RD ST** | CHANCELLOR ST | LOCUST ST |
| **S 59TH ST** | MANNING ST | SPRUCE ST |
| **S 60TH ST** | SPRUCE ST | DELANCEY ST |
| **S 55TH ST** | LOCUST ST | IRVING ST |
| **S 54TH ST** | LOCUST ST | IRVING ST |
| **S 53RD ST** | LOCUST ST | IRVING ST |
| **S 53RD ST** | IRVING ST | SPRUCE ST |
| **LEBANON AVE** | MARLYN RD | MARLYN RD |
| **N 56TH ST** | HUNTER ST | HUNTER ST |
| **MASTER ST** | N CONESTOGA ST | N CONESTOGA ST |
| **W GIRARD AVE** | N 65TH ST | N DAGGETT ST |
| **W GIRARD AVE** | N DAGGETT ST | ATWOOD RD |
| **N DAGGETT ST** | CALLOWHILL ST | W GIRARD AVE |
| **VINE ST** | N SIMPSON ST | N SIMPSON ST |
| **VINE ST** | N ROBINSON ST | HORTON ST |

| | | |
|---|---|---|
| VINE ST | HORTON ST | HORTON ST |
| RACE ST | N ROBINSON ST | HORTON ST |
| N ROBINSON ST | ARCH ST | RACE ST |
| CALLOWHILL ST | N 59TH ST | N REDFIELD ST |
| CALLOWHILL ST | N REDFIELD ST | N REDFIELD ST |
| N VOGDES ST | SPRING ST | SUMMER ST |
| WESTMINSTER AVE | N 56TH ST | N 57TH ST |
| N 56TH ST | PEARL ST | HAVERFORD AVE |
| S FRAZIER ST | SPRUCE ST | PINE ST |
| S 60TH ST | LOCUST ST | IRVING ST |
| S 60TH ST | IRVING ST | IRVING ST |
| W THOMPSON ST | N 61ST ST | HAVERFORD AVE |
| N 66TH ST | WOODCREST AVE | WOODBINE AVE |
| N 64TH ST | WOODCREST AVE | WOODBINE AVE |
| N 64TH ST | MORRIS PARK RD | WOODCREST AVE |
| N 66TH ST | MORRIS PARK RD | WOODCREST AVE |
| N 64TH ST | MALVERN AVE | MORRIS PARK RD |
| MALVERN AVE | N 65TH ST | ATWOOD RD |
| DIAMOND ST | N 65TH ST | ATWOOD RD |
| MALVERN AVE | MARLYN RD | N 65TH ST |
| DIAMOND ST | MARLYN RD | N 65TH ST |
| MALVERN AVE | N 64TH ST | MARLYN RD |
| N 66TH ST | LOTUS RD | MORRIS PARK RD |
| DIAMOND ST | N 64TH ST | MARLYN RD |
| MALVERN AVE | ATWOOD RD | N 66TH ST |
| MALVERN AVE | N 66TH ST | EDGEMORE RD |
| N 67TH ST | LEBANON AVE | W OXFORD ST |
| W OXFORD ST | EDGEMORE RD | N 67TH ST |
| W OXFORD ST | FLANDERS RD | N 68TH ST |
| N 68TH ST | LEBANON AVE | W OXFORD ST |
| LEBANON AVE | KENMORE RD | N 66TH ST |
| HADDINGTON ST | ATWOOD RD | KENMORE RD |
| OVERBROOK AVE | HAVERFORD AVE | N 76TH ST |
| N 75TH ST | BROOKHAVEN RD | BRENTWOOD RD |
| N 67TH ST | CALLOWHILL ST | W GIRARD AVE |
| W GIRARD AVE | EDGEMORE RD | N 67TH ST |
| W GIRARD AVE | N 66TH ST | EDGEMORE RD |
| W COLUMBIA AVE | WYNNEWOOD RD | N 64TH ST |
| N 64TH ST | LEBANON AVE | W COLUMBIA AVE |
| JEFFERSON ST | MARLYN RD | N 65TH ST |
| LEBANON AVE | MARLYN RD | N 65TH ST |
| JEFFERSON ST | N 65TH ST | ATWOOD RD |
| N 65TH ST | MEDIA ST | LANSDOWNE AVE |
| HARLAN ST | ATWOOD RD | KENMORE RD |
| MEDIA ST | ATWOOD RD | KENMORE RD |
| MEDIA ST | N 65TH ST | ATWOOD RD |
| HARLAN ST | N 65TH ST | ATWOOD RD |
| ATWOOD RD | HAVERFORD AVE | HARLAN ST |

| | | |
|---|---|---|
| **N REDFIELD ST** | HADDINGTON LN | JEFFERSON ST |
| **N 60TH ST** | HADDINGTON LN | JEFFERSON ST |
| **HADDINGTON ST** | N 65TH ST | ATWOOD RD |
| **HADDINGTON ST** | MARLYN RD | N 65TH ST |
| **HADDINGTON ST** | N 64TH ST | MARLYN RD |
| **HAZELHURST ST** | N 60TH ST | N 61ST ST |
| **CLIFFORD TER** | N 60TH ST | N 61ST ST |
| **N 60TH ST** | TURNER ST | W COLUMBIA AVE |
| **N 61ST ST** | W OXFORD ST | W COLUMBIA AVE |
| **N 60TH ST** | NASSAU RD | W OXFORD ST |
| **N 61ST ST** | NASSAU RD | W OXFORD ST |
| **N 60TH ST** | JEFFERSON ST | NASSAU RD |
| **CALLOWHILL ST** | N DAGGETT ST | N 66TH ST |
| **CALLOWHILL ST** | N 65TH ST | N DAGGETT ST |
| **WESTMINSTER AVE** | N 51ST ST | N PAXON ST |
| **WESTMINSTER AVE** | N PAXON ST | N PAXON ST |
| **N 77TH ST** | OVERBROOK AVE | CITY AVE |
| **OVERBROOK AVE** | MERIBROOK RD | ASHURST RD |
| **OVERBROOK AVE** | N 77TH ST | MERIBROOK RD |
| **OVERBROOK AVE** | FARRINGTON RD | N 77TH ST |
| **OVERBROOK AVE** | PENNINGTON RD | FARRINGTON RD |
| **OVERBROOK AVE** | N 76TH ST | PENNINGTON RD |
| **N 76TH ST** | SHERWOOD RD | GREENHILL RD |
| **N 76TH ST** | BROOKHAVEN RD | BRENTWOOD RD |
| **N 76TH ST** | BRENTWOOD RD | SHERWOOD RD |
| **N 77TH ST** | BRENTWOOD RD | SHERWOOD RD |
| **N 77TH ST** | BROOKHAVEN RD | BRENTWOOD RD |
| **N 76TH ST** | GREENHILL RD | OVERBROOK AVE |
| **WEST END DR** | BRENTWOOD RD | SHERWOOD RD |
| **WOODBINE AVE** | N 76TH ST | PENNINGTON RD |
| **WEST END DR** | BROOKHAVEN RD | BRENTWOOD RD |
| **WEST END DR** | DREXEL RD | BROOKHAVEN RD |
| **WEST END DR** | WOODBINE AVE | DREXEL RD |
| **WEST END DR** | WOODCREST AVE | WOODBINE AVE |
| **WEST END DR** | MALVERN AVE | WOODCREST AVE |
| **N 75TH ST** | DREXEL RD | BROOKHAVEN RD |
| **N 75TH ST** | WOODBINE AVE | DREXEL RD |
| **WOODBINE AVE** | HAVERFORD AVE | N 75TH ST |
| **MALVERN AVE** | HAVERFORD AVE | N 75TH ST |
| **N 75TH ST** | RUSKIN RD | MALVERN AVE |
| **N 76TH ST** | OVERBROOK AVE | CITY AVE |
| **WOODCREST AVE** | N 75TH ST | N 76TH ST |
| **N 76TH ST** | WYNDALE AVE | WOODCREST AVE |
| **N 75TH ST** | RHOADS ST | RUSKIN RD |
| **N 75TH ST** | LANSDOWNE AVE | BROCKTON RD |
| **WOODBINE AVE** | FARRINGTON RD | N 77TH ST |
| **WOODBINE AVE** | PENNINGTON RD | FARRINGTON RD |
| **N 77TH ST** | WOODCREST AVE | WOODBINE AVE |

| | | |
|---|---|---|
| **N 77TH ST** | WYNDALE AVE | WOODCREST AVE |
| **MALVERN AVE** | PENNINGTON RD | FARRINGTON RD |
| **MALVERN AVE** | N 76TH ST | PENNINGTON RD |
| **MALVERN AVE** | KIMBERLY DR | N 76TH ST |
| **MALVERN AVE** | WESTBURY DR | KIMBERLY DR |
| **MALVERN AVE** | N 75TH ST | WESTBURY DR |
| **LEBANON AVE** | N 64TH ST | MARLYN RD |
| **JEFFERSON ST** | N 64TH ST | MARLYN RD |
| **N 66TH ST** | OVERBROOK AVE | CITY AVE |
| **N ALDEN ST** | ARCH ST | CHERRY ST |
| **VINE ST** | N 55TH ST | N VOGDES ST |
| **N 55TH ST** | SUMMER ST | NEW PL |
| **N 59TH ST** | LANCASTER AVE | N WANAMAKER ST |
| **MEDIA ST** | N 52ND ST | N WILTON ST |
| **WESTMINSTER AVE** | N 53RD ST | N 54TH ST |
| **N 58TH ST** | VINE ST | CALLOWHILL ST |
| **N 56TH ST** | RACE ST | SUMMER ST |
| **N 53RD ST** | RACE ST | VINE ST |
| **PARK RD** | N DAGGETT ST | DEAD END WEST |
| **WESTBURY DR** | BROCKTON RD | MALVERN AVE |
| **ATWOOD RD** | W STILES ST | HAVERFORD AVE |
| **W STILES ST** | ATWOOD RD | N 66TH ST |
| **ATWOOD RD** | W GIRARD AVE | W STILES ST |
| **N 50TH ST** | JEFFERSON ST | PARKSIDE AVE |
| **WOODCREST AVE** | DEAD END NORTH | WEST END DR |
| **SHERWOOD RD** | N 64TH ST | N 66TH ST |
| **DREXEL RD** | N 64TH ST | N 66TH ST |
| **GREENHILL RD** | CITY AVE | N 70TH ST |
| **WYNNEWOOD RD** | W MONTGOMERY AVE | MALVERN AVE |
| **GREENHILL RD** | N 70TH ST | N 71ST ST |
| **MORRIS PARK RD** | N 64TH ST | N 66TH ST |
| **SHERWOOD RD** | N 70TH ST | N 71ST ST |
| **WYNNEWOOD RD** | LEBANON AVE | W COLUMBIA AVE |
| **MARLYN RD** | DIAMOND ST | MALVERN AVE |
| **SHERWOOD RD** | N 71ST ST | N 72ND ST |
| **BRENTWOOD RD** | WOODBINE AVE | N 71ST ST |
| **BRENTWOOD RD** | N 71ST ST | N 72ND ST |
| **ATWOOD RD** | DIAMOND ST | MALVERN AVE |
| **SHERWOOD RD** | GREENHILL RD | HAVERFORD AVE |
| **MARLYN RD** | JEFFERSON ST | LEBANON AVE |
| **BRENTWOOD RD** | WEST END DR | HAVERFORD AVE |
| **SHERWOOD RD** | HAVERFORD AVE | N 75TH ST |
| **BROOKHAVEN RD** | WEST END DR | HAVERFORD AVE |
| **DREXEL RD** | WEST END DR | HAVERFORD AVE |
| **MARLYN RD** | HADDINGTON ST | JEFFERSON ST |
| **SHERWOOD RD** | N 75TH ST | N 76TH ST |
| **BROOKHAVEN RD** | HAVERFORD AVE | N 75TH ST |
| **ATWOOD RD** | HADDINGTON ST | JEFFERSON ST |

| | | |
|---|---|---|
| **PENNINGTON RD** | SHERWOOD RD | OVERBROOK AVE |
| **BRENTWOOD RD** | N 75TH ST | N 76TH ST |
| **DREXEL RD** | HAVERFORD AVE | N 75TH ST |
| **FARRINGTON RD** | SHERWOOD RD | OVERBROOK AVE |
| **RUSKIN RD** | CUL DE SAC NORTH | PENNWOOD RD |
| **BROOKHAVEN RD** | N 75TH ST | N 76TH ST |
| **WYNNEWOOD RD** | LANSDOWNE AVE | JEFFERSON ST |
| **MERIBROOK RD** | SHERWOOD RD | OVERBROOK AVE |
| **ATWOOD RD** | LANSDOWNE AVE | HADDINGTON ST |
| **BRENTWOOD RD** | N 76TH ST | N 77TH ST |
| **KENMORE RD** | LANSDOWNE AVE | HADDINGTON ST |
| **PENNINGTON RD** | WOODBINE AVE | BROOKHAVEN RD |
| **MARLYN RD** | MEDIA ST | LANSDOWNE AVE |
| **RUSKIN RD** | HAVERFORD AVE | N 75TH ST |
| **WYNNEWOOD RD** | MEDIA ST | LANSDOWNE AVE |
| **FARRINGTON RD** | WOODBINE AVE | BROOKHAVEN RD |
| **ATWOOD RD** | HARLAN ST | MEDIA ST |
| **KENMORE RD** | HARLAN ST | MEDIA ST |
| **MERIBROOK RD** | WOODBINE AVE | BROOKHAVEN RD |
| **BROCKTON RD** | HAVERFORD AVE | N 75TH ST |
| **EDGEMORE RD** | HAVERFORD AVE | MEDIA ST |
| **MARLYN RD** | HAVERFORD AVE | MEDIA ST |
| **KIMBERLY DR** | BROCKTON RD | MALVERN AVE |
| **PENNINGTON RD** | BROCKTON RD | MALVERN AVE |
| **WYNNEWOOD RD** | MASTER ST | MEDIA ST |
| **EDGEMORE RD** | W OXFORD ST | MALVERN AVE |
| **EDGEMORE RD** | LEBANON AVE | W OXFORD ST |
| **FLANDERS RD** | LEBANON AVE | W OXFORD ST |
| **KENMORE RD** | HADDINGTON ST | LEBANON AVE |
| **GREENHILL RD** | HAVERFORD AVE | N 76TH ST |
| **EDGEMORE RD** | CALLOWHILL ST | W GIRARD AVE |
| **MARLYN RD** | LEBANON AVE | DIAMOND ST |
| **ATWOOD RD** | MEDIA ST | LANSDOWNE AVE |
| **SHERWOOD RD** | MERIBROOK RD | ASHURST RD |
| **SHERWOOD RD** | N 77TH ST | MERIBROOK RD |
| **SHERWOOD RD** | FARRINGTON RD | N 77TH ST |
| **SHERWOOD RD** | PENNINGTON RD | FARRINGTON RD |
| **SHERWOOD RD** | N 76TH ST | PENNINGTON RD |
| **BROOKHAVEN RD** | N 76TH ST | PENNINGTON RD |
| **RUSKIN RD** | PENNWOOD RD | HAVERFORD AVE |
| **GREENHILL RD** | SHERWOOD RD | HAVERFORD AVE |
| **BROOKHAVEN RD** | FARRINGTON RD | N 77TH ST |
| **BROOKHAVEN RD** | PENNINGTON RD | FARRINGTON RD |
| **BROCKTON RD** | N 76TH ST | PENNINGTON RD |
| **BROCKTON RD** | KIMBERLY DR | N 76TH ST |
| **BROCKTON RD** | WESTBURY DR | KIMBERLY DR |
| **BROCKTON RD** | N 75TH ST | WESTBURY DR |
| **N 75TH ST** | LANSDOWNE AVE | BROCKTON RD |

| | | |
|---|---|---|
| SHERWOOD RD | N 69TH ST | N 70TH ST |
| SHERWOOD RD | N 66TH ST | N 69TH ST |
| WYNNEWOOD RD | MALVERN AVE | WOODBINE AVE |
| N 76TH ST | MALVERN AVE | WYNDALE AVE |
| LOTUS RD | N 66TH ST | DEAD END WEST |
| N 67TH ST | W OXFORD ST | MALVERN AVE |
| FLANDERS RD | W OXFORD ST | MALVERN AVE |
| N 68TH ST | W OXFORD ST | MALVERN AVE |
| N 67TH ST | W OXFORD ST | W OXFORD ST |
| N 62ND ST | LEBANON AVE | LANCASTER AVE |
| WYNNEWOOD RD | W COLUMBIA AVE | W MONTGOMERY AVE |
| N 75TH ST | BRENTWOOD RD | SHERWOOD RD |
| BROCKTON RD | HAVERFORD AVE | PENNWOOD RD |
| BROOKHAVEN RD | N 77TH ST | MERIBROOK RD |
| WOODBINE AVE | N 77TH ST | MERIBROOK RD |
| BROOKHAVEN RD | MERIBROOK RD | ASHURST RD |
| HARLAN ST | KENMORE RD | N 66TH ST |
| WYNDALE AVE | N 76TH ST | N 77TH ST |
| N 66TH ST | CALLOWHILL ST | W GIRARD AVE |
| UPLAND WAY | N 54TH ST | W MONTGOMERY AVE |
| ATWOOD RD | JEFFERSON ST | LEBANON AVE |
| N 65TH ST | CALLOWHILL ST | W GIRARD AVE |
| BROCKTON RD | PENNINGTON RD | FARRINGTON RD |
| LEBANON AVE | N 65TH ST | ATWOOD RD |
| W OXFORD ST | W COLUMBIA AVE | N 54TH ST |
| BRENTWOOD RD | N 72ND ST | N 72ND ST |
| WOODBINE AVE | BRENTWOOD RD | N 72ND ST |
| WEST END DR | WOODCREST AVE | WOODCREST AVE |
| WARREN ST | MASTER ST | N 51ST ST |
| N WANAMAKER ST | HAVERFORD AVE | W GIRARD AVE |
| N HOBART ST | CALLOWHILL ST | HAVERFORD AVE |
| RACE ST | N 65TH ST | N DAGGETT ST |
| SUMMER ST | N 57TH ST | N ALDEN ST |
| N 55TH ST | SPRING ST | SUMMER PL |
| ARCH ST | N 63RD ST | N GROSS ST |
| N 65TH ST | DIAMOND ST | MALVERN AVE |
| N 65TH ST | LEBANON AVE | DIAMOND ST |
| N 64TH ST | W COLUMBIA AVE | DIAMOND ST |
| N 66TH ST | MALVERN AVE | LOTUS RD |
| LEBANON AVE | N 66TH ST | EDGEMORE RD |
| N 66TH ST | LEBANON AVE | MALVERN AVE |
| W OXFORD ST | N 67TH ST | FLANDERS RD |
| MALVERN AVE | FLANDERS RD | N 68TH ST |
| N 68TH ST | LEEDS ST | LEBANON AVE |
| N 67TH ST | LEEDS ST | HADDINGTON ST |
| N 66TH ST | LEEDS ST | HADDINGTON ST |
| N 66TH ST | HADDINGTON ST | LEBANON AVE |
| N 67TH ST | HADDINGTON ST | LEBANON AVE |

| | | |
|---|---|---|
| N 67TH ST | LANSDOWNE AVE | LEEDS ST |
| N 66TH ST | LANSDOWNE AVE | LEEDS ST |
| MEDIA ST | EDGEMORE RD | N 67TH ST |
| N 66TH ST | MEDIA ST | LANSDOWNE AVE |
| MEDIA ST | N 66TH ST | EDGEMORE RD |
| MEDIA ST | KENMORE RD | N 66TH ST |
| N 66TH ST | HAVERFORD AVE | HARLAN ST |
| N 67TH ST | HAVERFORD AVE | MEDIA ST |
| MEDIA ST | N 67TH ST | FLANDERS RD |
| MALVERN AVE | N 63RD ST | WYNNEWOOD RD |
| W MONTGOMERY AVE | WYNNEWOOD RD | N 64TH ST |
| W COLUMBIA AVE | N 61ST ST | N 63RD ST |
| LEBANON AVE | WYNNEWOOD RD | N 64TH ST |
| MEDIA ST | MARLYN RD | N 65TH ST |
| N FELTON ST | MEDIA ST | LANSDOWNE AVE |
| N 62ND ST | MEDIA ST | LANSDOWNE AVE |
| N ROBINSON ST | MEDIA ST | LANSDOWNE AVE |
| MEDIA ST | N 64TH ST | MARLYN RD |
| MEDIA ST | WYNNEWOOD RD | N 64TH ST |
| MEDIA ST | N 63RD ST | WYNNEWOOD RD |
| MEDIA ST | N FELTON ST | N 63RD ST |
| MEDIA ST | N 62ND ST | N HIRST ST |
| MEDIA ST | N ROBINSON ST | N 62ND ST |
| N 61ST ST | MEDIA ST | LANSDOWNE AVE |
| MEDIA ST | N 61ST ST | N ROBINSON ST |
| N 60TH ST | MEDIA ST | LANSDOWNE AVE |
| N REDFIELD ST | MEDIA ST | LANSDOWNE AVE |
| MEDIA ST | N HIRST ST | N FELTON ST |
| MASTER ST | N HIRST ST | N FELTON ST |
| N 62ND ST | MASTER ST | MEDIA ST |
| N ROBINSON ST | MASTER ST | MEDIA ST |
| MASTER ST | N 62ND ST | N HIRST ST |
| MASTER ST | N 63RD ST | HAVERFORD AVE |
| MASTER ST | N FELTON ST | N 63RD ST |
| N 61ST ST | MASTER ST | MEDIA ST |
| N EDGEWOOD ST | MASTER ST | MEDIA ST |
| MASTER ST | N 60TH ST | N EDGEWOOD ST |
| MEDIA ST | N 60TH ST | N EDGEWOOD ST |
| MEDIA ST | N REDFIELD ST | N 60TH ST |
| MASTER ST | N REDFIELD ST | N 60TH ST |
| MEDIA ST | N 59TH ST | N REDFIELD ST |
| MASTER ST | N 59TH ST | N REDFIELD ST |
| N 59TH ST | MASTER ST | MEDIA ST |
| N HOBART ST | MASTER ST | MEDIA ST |
| MEDIA ST | N HOBART ST | N 59TH ST |
| N WANAMAKER ST | MASTER ST | MEDIA ST |
| MEDIA ST | N WANAMAKER ST | N HOBART ST |
| MEDIA ST | N 58TH ST | N WANAMAKER ST |

| | | |
|---|---|---|
| N 58TH ST | MASTER ST | MEDIA ST |
| N ALDEN ST | MASTER ST | MEDIA ST |
| MEDIA ST | N ITHAN ST | N FRAZIER ST |
| N ITHAN ST | MASTER ST | MEDIA ST |
| N FRAZIER ST | MASTER ST | MEDIA ST |
| N 56TH ST | MASTER ST | MEDIA ST |
| N ALLISON ST | MASTER ST | MEDIA ST |
| MEDIA ST | N FRAZIER ST | N 57TH ST |
| N 55TH ST | MASTER ST | MEDIA ST |
| N CONESTOGA ST | MASTER ST | HARLAN ST |
| N CONESTOGA ST | SHARSWOOD ST | MEDIA ST |
| SHARSWOOD ST | N 54TH ST | N CONESTOGA ST |
| N CONESTOGA ST | HARLAN ST | SHARSWOOD ST |
| N 54TH ST | HARLAN ST | SHARSWOOD ST |
| MASTER ST | N 54TH ST | N CONESTOGA ST |
| N PEACH ST | MASTER ST | MEDIA ST |
| N 54TH ST | SHARSWOOD ST | MEDIA ST |
| N 53RD ST | HARLAN ST | MEDIA ST |
| HARLAN ST | N 52ND ST | N 53RD ST |
| N 53RD ST | MASTER ST | HARLAN ST |
| MASTER ST | N 52ND ST | N 53RD ST |
| HARLAN ST | WARREN ST | N 52ND ST |
| N 59TH ST | MEDIA ST | LANSDOWNE AVE |
| N EDGEWOOD ST | LANSDOWNE AVE | HADDINGTON LN |
| N ROBINSON ST | LANSDOWNE AVE | HADDINGTON LN |
| N REDFIELD ST | LANSDOWNE AVE | HADDINGTON LN |
| HADDINGTON LN | N 61ST ST | N ROBINSON ST |
| HADDINGTON LN | N EDGEWOOD ST | N 61ST ST |
| HADDINGTON LN | N 60TH ST | N EDGEWOOD ST |
| HADDINGTON LN | N REDFIELD ST | N 60TH ST |
| HADDINGTON LN | N 59TH ST | N REDFIELD ST |
| JEFFERSON ST | N EDGEWOOD ST | N 61ST ST |
| N EDGEWOOD ST | HADDINGTON LN | JEFFERSON ST |
| N 62ND ST | HADDINGTON LN | JEFFERSON ST |
| HADDINGTON LN | N ROBINSON ST | N 62ND ST |
| HADDINGTON LN | N 62ND ST | N FELTON ST |
| N FELTON ST | LANSDOWNE AVE | HADDINGTON LN |
| N 62ND ST | LANSDOWNE AVE | HADDINGTON LN |
| N 62ND ST | HAVERFORD AVE | MASTER ST |
| N 61ST ST | KERSHAW ST | MASTER ST |
| N 61ST ST | W THOMPSON ST | KERSHAW ST |
| N ROBINSON ST | HAVERFORD AVE | MASTER ST |
| N 60TH ST | KERSHAW ST | MASTER ST |
| W THOMPSON ST | N 60TH ST | N 61ST ST |
| KERSHAW ST | N 60TH ST | N 61ST ST |
| N 60TH ST | W GIRARD AVE | W THOMPSON ST |
| N 60TH ST | W THOMPSON ST | KERSHAW ST |
| N 59TH ST | W THOMPSON ST | MASTER ST |

| | | |
|---|---|---|
| N HOBART ST | W THOMPSON ST | MASTER ST |
| N WANAMAKER ST | W THOMPSON ST | MASTER ST |
| N 58TH ST | W THOMPSON ST | MASTER ST |
| MASTER ST | N ALDEN ST | N 58TH ST |
| W THOMPSON ST | N ALDEN ST | N 58TH ST |
| MASTER ST | N 57TH ST | N ALDEN ST |
| W THOMPSON ST | N 57TH ST | N ALDEN ST |
| N ALDEN ST | W GIRARD AVE | W THOMPSON ST |
| W GIRARD AVE | N ALDEN ST | N 58TH ST |
| W THOMPSON ST | N FRAZIER ST | N 57TH ST |
| N 56TH ST | W GIRARD AVE | W THOMPSON ST |
| W THOMPSON ST | N 56TH ST | N FRAZIER ST |
| N ALLISON ST | W GIRARD AVE | W THOMPSON ST |
| N 55TH ST | W GIRARD AVE | W THOMPSON ST |
| N CONESTOGA ST | W GIRARD AVE | W THOMPSON ST |
| N 54TH ST | W GIRARD AVE | W STILES ST |
| CAMBRIDGE ST | N 55TH ST | N 56TH ST |
| POPLAR ST | N 55TH ST | N 56TH ST |
| N 56TH ST | CAMBRIDGE ST | W GIRARD AVE |
| N FRAZIER ST | WYALUSING AVE | W GIRARD AVE |
| N SICKELS ST | POPLAR ST | W GIRARD AVE |
| N 55TH ST | CAMBRIDGE ST | W GIRARD AVE |
| POPLAR ST | N SICKELS ST | N 55TH ST |
| N CONESTOGA ST | POPLAR ST | W GIRARD AVE |
| POPLAR ST | N CONESTOGA ST | N SICKELS ST |
| N YEWDALL ST | POPLAR ST | W GIRARD AVE |
| POPLAR ST | N YEWDALL ST | N CONESTOGA ST |
| N 54TH ST | POPLAR ST | W GIRARD AVE |
| POPLAR ST | N 54TH ST | N YEWDALL ST |
| POPLAR ST | N 53RD ST | N PEACH ST |
| POPLAR ST | N PEACH ST | N 54TH ST |
| N 54TH ST | WYALUSING AVE | POPLAR ST |
| N PEACH ST | POPLAR ST | W GIRARD AVE |
| WYALUSING AVE | N 52ND ST | N WILTON ST |
| N CREIGHTON ST | CUL DE SAC SOUTH | WYALUSING AVE |
| WYALUSING AVE | N CREIGHTON ST | N 52ND ST |
| WYALUSING AVE | N PAXON ST | N CREIGHTON ST |
| WYALUSING AVE | N 51ST ST | N PAXON ST |
| W STILES ST | N WILTON ST | N 53RD ST |
| N WILTON ST | W GIRARD AVE | W STILES ST |
| N 53RD ST | W GIRARD AVE | W STILES ST |
| W STILES ST | N 52ND ST | N WILTON ST |
| W GIRARD AVE | N 52ND ST | N WILTON ST |
| W STILES ST | N 53RD ST | N 54TH ST |
| N ALLISON ST | W THOMPSON ST | MASTER ST |
| N 56TH ST | W THOMPSON ST | MASTER ST |
| N 55TH ST | W THOMPSON ST | MASTER ST |
| W THOMPSON ST | N CONESTOGA ST | N 55TH ST |

| | | |
|---|---|---|
| **N CONESTOGA ST** | W THOMPSON ST | MASTER ST |
| **N 53RD ST** | KERSHAW ST | MASTER ST |
| **KERSHAW ST** | N 52ND ST | N 53RD ST |
| **W THOMPSON ST** | N 52ND ST | N 53RD ST |
| **W THOMPSON ST** | N 53RD ST | N 54TH ST |
| **KERSHAW ST** | N 53RD ST | N 54TH ST |
| **N 51ST ST** | W STILES ST | W THOMPSON ST |
| **W THOMPSON ST** | N 50TH ST | FARSON ST |
| **N 50TH ST** | W GIRARD AVE | W STILES ST |
| **N 51ST ST** | W GIRARD AVE | W STILES ST |
| **W STILES ST** | N 50TH ST | N 51ST ST |
| **W GIRARD AVE** | N 51ST ST | N CREIGHTON ST |
| **W STILES ST** | N 51ST ST | N 52ND ST |
| **KERSHAW ST** | N 51ST ST | N 52ND ST |
| **W THOMPSON ST** | N 51ST ST | N 52ND ST |
| **KERSHAW ST** | FARSON ST | N 51ST ST |
| **W THOMPSON ST** | FARSON ST | N 51ST ST |
| **N 50TH ST** | KERSHAW ST | MASTER ST |
| **N 51ST ST** | KERSHAW ST | MASTER ST |
| **KERSHAW ST** | N 50TH ST | FARSON ST |
| **N 50TH ST** | W STILES ST | W THOMPSON ST |
| **KERSHAW ST** | LANCASTER AVE | N 50TH ST |
| **N 50TH ST** | W THOMPSON ST | KERSHAW ST |
| **MERION AVE** | N 51ST ST | N 52ND ST |
| **N 51ST ST** | LANCASTER AVE | MERION AVE |
| **WARREN ST** | N WILTON ST | N 53RD ST |
| **WARREN ST** | N 52ND ST | N WILTON ST |
| **WARREN ST** | N 53RD ST | LANSDOWNE AVE |
| **N PEACH ST** | MEDIA ST | LANSDOWNE AVE |
| **N 54TH ST** | MEDIA ST | LANSDOWNE AVE |
| **N CONESTOGA ST** | MEDIA ST | LANSDOWNE AVE |
| **MEDIA ST** | N CONESTOGA ST | N 55TH ST |
| **N ALLISON ST** | MEDIA ST | LANSDOWNE AVE |
| **N 55TH ST** | MEDIA ST | LANSDOWNE AVE |
| **N 56TH ST** | MEDIA ST | LANSDOWNE AVE |
| **N ALDEN ST** | MEDIA ST | LANSDOWNE AVE |
| **N 58TH ST** | MEDIA ST | LANSDOWNE AVE |
| **MEDIA ST** | N ALDEN ST | N 58TH ST |
| **MEDIA ST** | N 57TH ST | N ALDEN ST |
| **N FRAZIER ST** | MEDIA ST | LANSDOWNE AVE |
| **MEDIA ST** | N 56TH ST | N ITHAN ST |
| **N 56TH ST** | HUNTER ST | STEWART ST |
| **N 56TH ST** | LANSDOWNE AVE | HUNTER ST |
| **N ALLISON ST** | LANSDOWNE AVE | HUNTER ST |
| **STEWART ST** | N 57TH ST | N 59TH ST |
| **HUNTER ST** | N 57TH ST | N 59TH ST |
| **HADDINGTON LN** | N 57TH ST | N 59TH ST |
| **N 56TH ST** | HADDINGTON LN | JEFFERSON ST |

| | | |
|---|---|---|
| **HADDINGTON LN** | N 56TH ST | N 57TH ST |
| **N 56TH ST** | STEWART ST | HADDINGTON LN |
| **JEFFERSON ST** | N ALLISON ST | N 56TH ST |
| **N ALLISON ST** | HUNTER ST | JEFFERSON ST |
| **HUNTER ST** | N ALLISON ST | N 56TH ST |
| **HUNTER ST** | N 55TH ST | N ALLISON ST |
| **N 55TH ST** | LANSDOWNE AVE | HUNTER ST |
| **N 65TH ST** | LANSDOWNE AVE | HADDINGTON ST |
| **LEBANON AVE** | N 62ND ST | N 63RD ST |
| **LEBANON AVE** | N 61ST ST | N 62ND ST |
| **N 61ST ST** | W COLUMBIA AVE | CLIFFORD TER |
| **NASSAU RD** | N 57TH ST | N 59TH ST |
| **JEFFERSON ST** | N 57TH ST | N 59TH ST |
| **ABERDEEN ST** | JEFFERSON ST | PARKSIDE AVE |
| **PARKSIDE AVE** | W COLUMBIA AVE | ABERDEEN ST |
| **N WILTON ST** | JEFFERSON ST | HESTON ST |
| **N 53RD ST** | JEFFERSON ST | PARKSIDE AVE |
| **VIOLA ST** | N CREIGHTON ST | N 52ND ST |
| **N CREIGHTON ST** | VIOLA ST | PARKSIDE AVE |
| **VIOLA ST** | N 51ST ST | N PAXON ST |
| **VIOLA ST** | N PAXON ST | N CREIGHTON ST |
| **HUNTER ST** | N 54TH ST | N CONESTOGA ST |
| **N CONESTOGA ST** | LANSDOWNE AVE | HUNTER ST |
| **JEFFERSON ST** | LANCASTER AVE | N 55TH ST |
| **N ALLISON ST** | JEFFERSON ST | W OXFORD ST |
| **N 56TH ST** | JEFFERSON ST | W OXFORD ST |
| **N 56TH ST** | W OXFORD ST | LANCASTER AVE |
| **NASSAU RD** | N 59TH ST | N 60TH ST |
| **N WANAMAKER ST** | MEDIA ST | LANSDOWNE AVE |
| **N 65TH ST** | W GIRARD AVE | HAVERFORD AVE |
| **N SIMPSON ST** | W GIRARD AVE | HAVERFORD AVE |
| **W GIRARD AVE** | N 64TH ST | N SIMPSON ST |
| **W GIRARD AVE** | N SIMPSON ST | N 65TH ST |
| **N SIMPSON ST** | CALLOWHILL ST | W GIRARD AVE |
| **CALLOWHILL ST** | N 64TH ST | N SIMPSON ST |
| **W GIRARD AVE** | N GROSS ST | N 64TH ST |
| **N 64TH ST** | W GIRARD AVE | HAVERFORD AVE |
| **N GROSS ST** | W GIRARD AVE | WYNNEWOOD RD |
| **N FELTON ST** | W STILES ST | HAVERFORD AVE |
| **N FELTON ST** | W GIRARD AVE | W STILES ST |
| **N 62ND ST** | W STILES ST | HAVERFORD AVE |
| **W STILES ST** | N 62ND ST | N FELTON ST |
| **N 62ND ST** | W GIRARD AVE | W STILES ST |
| **N ROBINSON ST** | W GIRARD AVE | HAVERFORD AVE |
| **N FELTON ST** | CALLOWHILL ST | W GIRARD AVE |
| **W GIRARD AVE** | N 62ND ST | N FELTON ST |
| **N 62ND ST** | CALLOWHILL ST | NOBLE ST |
| **HORTON ST** | CALLOWHILL ST | NOBLE ST |

| | | |
|---|---|---|
| **W GIRARD AVE** | N ROBINSON ST | N 62ND ST |
| **W GIRARD AVE** | N 61ST ST | N ROBINSON ST |
| **N ROBINSON ST** | CALLOWHILL ST | NOBLE ST |
| **NOBLE ST** | N ROBINSON ST | HORTON ST |
| **CALLOWHILL ST** | N GROSS ST | N 64TH ST |
| **N GROSS ST** | VINE ST | CALLOWHILL ST |
| **N 64TH ST** | VINE ST | PEARL ST |
| **N SIMPSON ST** | CARLTON ST | CALLOWHILL ST |
| **N 64TH ST** | CARLTON ST | CALLOWHILL ST |
| **N 64TH ST** | PEARL ST | CARLTON ST |
| **N SIMPSON ST** | PEARL ST | CARLTON ST |
| **PEARL ST** | N 64TH ST | N SIMPSON ST |
| **N SIMPSON ST** | VINE ST | PEARL ST |
| **CALLOWHILL ST** | N SIMPSON ST | N 65TH ST |
| **N DAGGETT ST** | VINE ST | CALLOWHILL ST |
| **N 65TH ST** | VINE ST | CALLOWHILL ST |
| **VINE ST** | N SIMPSON ST | N 65TH ST |
| **RACE ST** | N SIMPSON ST | N 65TH ST |
| **VINE ST** | N AVONDALE ST | N SIMPSON ST |
| **RACE ST** | N AVONDALE ST | N SIMPSON ST |
| **N AVONDALE ST** | RACE ST | VINE ST |
| **N 64TH ST** | SUMMER ST | VINE ST |
| **SUMMER ST** | N GROSS ST | N 64TH ST |
| **N 64TH ST** | RACE ST | SUMMER ST |
| **N GROSS ST** | SUMMER ST | VINE ST |
| **N GROSS ST** | RACE ST | SUMMER ST |
| **N FELTON ST** | RACE ST | VINE ST |
| **N FELTON ST** | VINE ST | CALLOWHILL ST |
| **N 62ND ST** | VINE ST | CALLOWHILL ST |
| **HORTON ST** | VINE ST | CALLOWHILL ST |
| **W GIRARD AVE** | N EDGEWOOD ST | N 61ST ST |
| **N 61ST ST** | CALLOWHILL ST | NOBLE ST |
| **N EDGEWOOD ST** | CALLOWHILL ST | W GIRARD AVE |
| **N 60TH ST** | CALLOWHILL ST | W GIRARD AVE |
| **CALLOWHILL ST** | N SALFORD ST | N 60TH ST |
| **N SALFORD ST** | CALLOWHILL ST | HAVERFORD AVE |
| **NOBLE ST** | N 61ST ST | N ROBINSON ST |
| **N ROBINSON ST** | VINE ST | CALLOWHILL ST |
| **N 61ST ST** | VINE ST | CALLOWHILL ST |
| **N EDGEWOOD ST** | VINE ST | CALLOWHILL ST |
| **N 62ND ST** | RACE ST | VINE ST |
| **HORTON ST** | RACE ST | VINE ST |
| **RACE ST** | HORTON ST | N 62ND ST |
| **RACE ST** | N ROBINSON ST | N ROBINSON ST |
| **N 61ST ST** | RACE ST | VINE ST |
| **N ROBINSON ST** | RACE ST | VINE ST |
| **RACE ST** | N 61ST ST | N DEWEY ST |
| **N EDGEWOOD ST** | SUMMER ST | VINE ST |

| | | |
|---|---|---|
| N EDGEWOOD ST | RACE ST | SPRING ST |
| RACE ST | N MILLICK ST | N 61ST ST |
| ARCH ST | N 62ND ST | N HIRST ST |
| ARCH ST | N ROBINSON ST | N 62ND ST |
| ARCH ST | N DEWEY ST | N ROBINSON ST |
| RACE ST | N 63RD ST | N GROSS ST |
| ARCH ST | WILKINSON ST | N 63RD ST |
| ARCH ST | N HIRST ST | N FELTON ST |
| N HIRST ST | MARKET ST | ARCH ST |
| N FELTON ST | MARKET ST | ARCH ST |
| N 62ND ST | MARKET ST | ARCH ST |
| N DEWEY ST | MARKET ST | ARCH ST |
| N ROBINSON ST | MARKET ST | ARCH ST |
| ARCH ST | N 61ST ST | N DEWEY ST |
| ARCH ST | N MILLICK ST | N 61ST ST |
| ARCH ST | N EDGEWOOD ST | N MILLICK ST |
| N MILLICK ST | MARKET ST | ARCH ST |
| N 61ST ST | MARKET ST | ARCH ST |
| N EDGEWOOD ST | MARKET ST | ARCH ST |
| RACE ST | N 60TH ST | N EDGEWOOD ST |
| ARCH ST | N 60TH ST | N EDGEWOOD ST |
| RACE ST | N EDGEWOOD ST | N EDGEWOOD ST |
| SUMMER ST | N 60TH ST | N EDGEWOOD ST |
| SPRING ST | N 60TH ST | N EDGEWOOD ST |
| N EDGEWOOD ST | SPRING ST | SUMMER ST |
| RACE ST | N SALFORD ST | N 60TH ST |
| N 60TH ST | SUMMER ST | VINE ST |
| N SALFORD ST | SUMMER ST | VINE ST |
| SUMMER ST | N 59TH ST | N SALFORD ST |
| SPRING ST | N 59TH ST | N SALFORD ST |
| N SALFORD ST | RACE ST | SPRING ST |
| N SALFORD ST | SPRING ST | SUMMER ST |
| VINE ST | N SALFORD ST | N 60TH ST |
| N 60TH ST | VINE ST | CALLOWHILL ST |
| N SALFORD ST | VINE ST | CALLOWHILL ST |
| GRAHAM ST | VINE ST | CALLOWHILL ST |
| N REDFIELD ST | VINE ST | CALLOWHILL ST |
| N 59TH ST | CALLOWHILL ST | HAVERFORD AVE |
| CALLOWHILL ST | N HOBART ST | N 59TH ST |
| N HOBART ST | HAVERFORD AVE | W GIRARD AVE |
| W GIRARD AVE | N 58TH ST | N WANAMAKER ST |
| N 58TH ST | HAVERFORD AVE | HARMER ST |
| CAMBRIDGE ST | N 57TH ST | N 58TH ST |
| POPLAR ST | N 57TH ST | N 58TH ST |
| N 56TH ST | WYALUSING AVE | HARMER ST |
| WYALUSING AVE | N ALLISON ST | N 56TH ST |
| WYALUSING AVE | N 55TH ST | N VOGDES ST |
| WYALUSING AVE | N 56TH ST | N FRAZIER ST |

| | | |
|---|---|---|
| **N 56TH ST** | WESTMINSTER AVE | WYALUSING AVE |
| **WYALUSING AVE** | N VOGDES ST | N ALLISON ST |
| **WESTMINSTER AVE** | N VOGDES ST | N ALLISON ST |
| **N ALLISON ST** | WESTMINSTER AVE | WYALUSING AVE |
| **N 55TH ST** | PENNSGROVE ST | WYALUSING AVE |
| **N VOGDES ST** | WESTMINSTER AVE | WYALUSING AVE |
| **WESTMINSTER AVE** | N 55TH ST | N VOGDES ST |
| **PENNSGROVE ST** | N 54TH ST | N CONESTOGA ST |
| **WESTMINSTER AVE** | N SICKELS ST | N 55TH ST |
| **N SICKELS ST** | HAVERFORD AVE | WESTMINSTER AVE |
| **N 55TH ST** | HAVERFORD AVE | WESTMINSTER AVE |
| **WESTMINSTER AVE** | N 54TH ST | N SICKELS ST |
| **N 55TH ST** | PEARL ST | HAVERFORD AVE |
| **PEARL ST** | N 55TH ST | N 56TH ST |
| **N HOBART ST** | RACE ST | VINE ST |
| **N WANAMAKER ST** | RACE ST | VINE ST |
| **SUMMER ST** | N CECIL ST | N 58TH ST |
| **RACE ST** | N CECIL ST | N 58TH ST |
| **N CECIL ST** | RACE ST | SUMMER ST |
| **VINE ST** | N ALDEN ST | N 58TH ST |
| **N ALDEN ST** | SUMMER ST | VINE ST |
| **SUMMER ST** | N ALDEN ST | N CECIL ST |
| **N ALDEN ST** | RACE ST | SUMMER ST |
| **N WANAMAKER ST** | CALLOWHILL ST | HAVERFORD AVE |
| **N 58TH ST** | CALLOWHILL ST | WYALUSING AVE |
| **CALLOWHILL ST** | N 58TH ST | N WANAMAKER ST |
| **CALLOWHILL ST** | N WANAMAKER ST | N HOBART ST |
| **WYALUSING AVE** | N 57TH ST | HAVERFORD AVE |
| **HARMER ST** | N 57TH ST | N 58TH ST |
| **WYALUSING AVE** | N CONESTOGA ST | N 55TH ST |
| **WYALUSING AVE** | N 54TH ST | N CONESTOGA ST |
| **N 53RD ST** | WESTMINSTER AVE | PENNSGROVE ST |
| **N PAXON ST** | HOOPES ST | WESTMINSTER AVE |
| **WESTMINSTER AVE** | N PAXON ST | N 52ND ST |
| **HOOPES ST** | N PAXON ST | N 52ND ST |
| **WESTMINSTER AVE** | N WILTON ST | N 53RD ST |
| **PARRISH ST** | N WILTON ST | N 53RD ST |
| **N WILTON ST** | PARRISH ST | WESTMINSTER AVE |
| **WESTMINSTER AVE** | N 52ND ST | N WILTON ST |
| **PARRISH ST** | N 52ND ST | N WILTON ST |
| **OGDEN ST** | N 53RD ST | N 54TH ST |
| **PARRISH ST** | N 53RD ST | N 54TH ST |
| **N 54TH ST** | VINE ST | PEARL ST |
| **N 53RD ST** | HAVERFORD AVE | PARRISH ST |
| **SPRING ST** | N 55TH ST | N VOGDES ST |
| **N 55TH ST** | RACE ST | SPRING ST |
| **RACE ST** | N 55TH ST | N VOGDES ST |
| **N VOGDES ST** | RACE ST | SPRING ST |

| | | |
|---|---|---|
| **N 56TH ST** | CHERRY ST | RACE ST |
| **RACE ST** | N 56TH ST | N FRAZIER ST |
| **ARCH ST** | N SALFORD ST | N 60TH ST |
| **N REDFIELD ST** | ARCH ST | RACE ST |
| **N SALFORD ST** | ARCH ST | RACE ST |
| **N 59TH ST** | ARCH ST | RACE ST |
| **N WANAMAKER ST** | ARCH ST | RACE ST |
| **N HOBART ST** | ARCH ST | RACE ST |
| **N 58TH ST** | CHERRY ST | RACE ST |
| **ARCH ST** | N 58TH ST | N WANAMAKER ST |
| **CHERRY ST** | N ALDEN ST | N 58TH ST |
| **N PAXON ST** | OGDEN ST | HOOPES ST |
| **N 51ST ST** | FUNSTON ST | RENO ST |
| **FUNSTON ST** | N 51ST ST | N 52ND ST |
| **RENO ST** | N 51ST ST | N 52ND ST |
| **N 51ST ST** | BROWN ST | FUNSTON ST |
| **N CREIGHTON ST** | RACE ST | HAVERFORD AVE |
| **N PAXON ST** | RACE ST | HAVERFORD AVE |
| **RACE ST** | N 52ND ST | N WILTON ST |
| **N WILTON ST** | RACE ST | VINE ST |
| **N PEACH ST** | RACE ST | VINE ST |
| **N RUBY ST** | RACE ST | VINE ST |
| **SPRING ST** | N 54TH ST | N 55TH ST |
| **RACE ST** | N 54TH ST | N YEWDALL ST |
| **ARCH ST** | N 55TH ST | N VOGDES ST |
| **CHERRY ST** | N SICKELS ST | N 55TH ST |
| **CHERRY ST** | N CONESTOGA ST | N SICKELS ST |
| **ARCH ST** | N SICKELS ST | N 55TH ST |
| **ARCH ST** | N CONESTOGA ST | N SICKELS ST |
| **RACE ST** | N CONESTOGA ST | N 55TH ST |
| **ARCH ST** | N 54TH ST | N YEWDALL ST |
| **N 54TH ST** | ARCH ST | RACE ST |
| **N RUBY ST** | ARCH ST | RACE ST |
| **N 53RD ST** | ARCH ST | RACE ST |
| **N PEACH ST** | ARCH ST | RACE ST |
| **ARCH ST** | N 53RD ST | N PEACH ST |
| **N YEWDALL ST** | ARCH ST | RACE ST |
| **ARCH ST** | N YEWDALL ST | N CONESTOGA ST |
| **ARCH ST** | N PEACH ST | N RUBY ST |
| **RACE ST** | N YEWDALL ST | N CONESTOGA ST |
| **N LINDENWOOD ST** | ARCH ST | RACE ST |
| **ARCH ST** | N LINDENWOOD ST | N 53RD ST |
| **N WILTON ST** | ARCH ST | RACE ST |
| **N PAXON ST** | ARCH ST | RACE ST |
| **ARCH ST** | N WILTON ST | N LINDENWOOD ST |
| **FILBERT ST** | N 52ND ST | DEAD END WEST |
| **ARCH ST** | N 52ND ST | N WILTON ST |
| **N LINDENWOOD ST** | MARKET ST | ARCH ST |

| | | |
|---|---|---|
| **ARCH ST** | N PAXON ST | N 52ND ST |
| **N PAXON ST** | MARKET ST | ARCH ST |
| **ARCH ST** | N RUBY ST | N 54TH ST |
| **N PEACH ST** | MARKET ST | ARCH ST |
| **N RUBY ST** | S RUBY ST | ARCH ST |
| **N 54TH ST** | MARKET ST | ARCH ST |
| **N YEWDALL ST** | MARKET ST | ARCH ST |
| **N CONESTOGA ST** | MARKET ST | ARCH ST |
| **CHERRY ST** | N 56TH ST | N FRAZIER ST |
| **APPLETREE ST** | N 56TH ST | N 57TH ST |
| **ARCH ST** | N FRAZIER ST | N 57TH ST |
| **N 56TH ST** | ARCH ST | APPLETREE ST |
| **RACE ST** | N 57TH ST | N ALDEN ST |
| **N FRAZIER ST** | MARKET ST | ARCH ST |
| **N ITHAN ST** | MARKET ST | ARCH ST |
| **ARCH ST** | N 56TH ST | N ITHAN ST |
| **N 56TH ST** | MARKET ST | ARCH ST |
| **ARCH ST** | N ALDEN ST | N 58TH ST |
| **N 58TH ST** | FILBERT ST | ARCH ST |
| **N 58TH ST** | MARKET ST | COMMERCE ST |
| **ARCH ST** | N HOBART ST | N 59TH ST |
| **FILBERT ST** | N HOBART ST | N 59TH ST |
| **N HOBART ST** | FILBERT ST | ARCH ST |
| **FILBERT ST** | N 58TH ST | N HOBART ST |
| **N 59TH ST** | MARKET ST | FILBERT ST |
| **FILBERT ST** | N 59TH ST | N REDFIELD ST |
| **FILBERT ST** | N REDFIELD ST | N SALFORD ST |
| **N 60TH ST** | S 60TH ST | ARCH ST |
| **LUDLOW ST** | S 62ND ST | COBBS CREEK PKWY |
| **S 62ND ST** | N 62ND ST | LUDLOW ST |
| **S ROBINSON ST** | MARKET ST | LUDLOW ST |
| **LUDLOW ST** | S ROBINSON ST | S 62ND ST |
| **S DEWEY ST** | N DEWEY ST | LUDLOW ST |
| **LUDLOW ST** | S DEWEY ST | S ROBINSON ST |
| **LUDLOW ST** | S 61ST ST | S DEWEY ST |
| **S 62ND ST** | LUDLOW ST | CHESTNUT ST |
| **S 61ST ST** | MARKET ST | LUDLOW ST |
| **S 60TH ST** | N 60TH ST | LUDLOW ST |
| **LUDLOW ST** | S MILLICK ST | S 61ST ST |
| **LUDLOW ST** | S 60TH ST | S MILLICK ST |
| **S 61ST ST** | LUDLOW ST | CHESTNUT ST |
| **S SALFORD ST** | N SALFORD ST | LUDLOW ST |
| **LUDLOW ST** | S SALFORD ST | S 60TH ST |
| **S REDFIELD ST** | MARKET ST | LUDLOW ST |
| **LUDLOW ST** | S REDFIELD ST | S SALFORD ST |
| **S SALFORD ST** | LUDLOW ST | CHESTNUT ST |
| **S REDFIELD ST** | LUDLOW ST | CHESTNUT ST |
| **S 60TH ST** | LUDLOW ST | CHESTNUT ST |

| | | |
|---|---|---|
| **S 59TH ST** | N 59TH ST | LUDLOW ST |
| **LUDLOW ST** | S 59TH ST | S REDFIELD ST |
| **S 59TH ST** | LUDLOW ST | CHESTNUT ST |
| **LUDLOW ST** | S 58TH ST | S 59TH ST |
| **S 58TH ST** | LUDLOW ST | CHESTNUT ST |
| **S CECIL ST** | LUDLOW ST | CHESTNUT ST |
| **LUDLOW ST** | S CECIL ST | S 58TH ST |
| **LUDLOW ST** | S 57TH ST | S CECIL ST |
| **S 56TH ST** | MARKET ST | LUDLOW ST |
| **LUDLOW ST** | S 55TH ST | S 56TH ST |
| **S 56TH ST** | LUDLOW ST | CHESTNUT ST |
| **S 55TH ST** | MARKET ST | LUDLOW ST |
| **S SICKELS ST** | MARKET ST | LUDLOW ST |
| **LUDLOW ST** | S SICKELS ST | S 55TH ST |
| **S CONESTOGA ST** | N CONESTOGA ST | LUDLOW ST |
| **LUDLOW ST** | S CONESTOGA ST | S SICKELS ST |
| **S YEWDALL ST** | MARKET ST | LUDLOW ST |
| **LUDLOW ST** | S YEWDALL ST | S CONESTOGA ST |
| **S YEWDALL ST** | LUDLOW ST | CHESTNUT ST |
| **LUDLOW ST** | S 54TH ST | S YEWDALL ST |
| **S 54TH ST** | MARKET ST | LUDLOW ST |
| **S RUBY ST** | MARKET ST | LUDLOW ST |
| **LUDLOW ST** | S RUBY ST | S 54TH ST |
| **LUDLOW ST** | S 53RD ST | S RUBY ST |
| **S RUBY ST** | LUDLOW ST | CHESTNUT ST |
| **S 53RD ST** | MARKET ST | LUDLOW ST |
| **S 54TH ST** | LUDLOW ST | CHESTNUT ST |
| **S 53RD ST** | LUDLOW ST | CHESTNUT ST |
| **LUDLOW ST** | S 52ND ST | S 53RD ST |
| **SANSOM ST** | S 52ND ST | S 53RD ST |
| **S 53RD ST** | SANSOM ST | WALNUT ST |
| **S 54TH ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | SANSOM ST | WALNUT ST |
| **S RUBY ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S RUBY ST | S 54TH ST |
| **S PEACH ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S PEACH ST | S RUBY ST |
| **S 53RD ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S 53RD ST | S PEACH ST |
| **S PEACH ST** | SANSOM ST | WALNUT ST |
| **S RUBY ST** | SANSOM ST | WALNUT ST |
| **SANSOM ST** | S 55TH ST | S 56TH ST |
| **CHANCELLOR ST** | S 54TH ST | S 55TH ST |
| **S 55TH ST** | CHANCELLOR ST | LOCUST ST |
| **S 56TH ST** | CHANCELLOR ST | LOCUST ST |
| **S 56TH ST** | WALNUT ST | CHANCELLOR ST |
| **S 55TH ST** | WALNUT ST | CHANCELLOR ST |

| | | |
|---|---|---|
| **SANSOM ST** | S 56TH ST | S 57TH ST |
| **S ITHAN ST** | WALNUT ST | LOCUST ST |
| **S FRAZIER ST** | WALNUT ST | LOCUST ST |
| **LOCUST ST** | S ITHAN ST | S FRAZIER ST |
| **LOCUST ST** | S FRAZIER ST | S 57TH ST |
| **S CECIL ST** | WALNUT ST | LOCUST ST |
| **S ALDEN ST** | WALNUT ST | LOCUST ST |
| **LOCUST ST** | S ALDEN ST | S CECIL ST |
| **LOCUST ST** | S 57TH ST | S ALDEN ST |
| **S 58TH ST** | WALNUT ST | LOCUST ST |
| **LOCUST ST** | S CECIL ST | S 58TH ST |
| **SANSOM ST** | S CECIL ST | S 58TH ST |
| **SANSOM ST** | S 57TH ST | S ALDEN ST |
| **S 58TH ST** | CHESTNUT ST | SANSOM ST |
| **S CECIL ST** | CHESTNUT ST | SANSOM ST |
| **S ALDEN ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S ALDEN ST | S CECIL ST |
| **SANSOM ST** | S 58TH ST | S 59TH ST |
| **S 58TH ST** | SANSOM ST | WALNUT ST |
| **S SALFORD ST** | CHESTNUT ST | SANSOM ST |
| **S REDFIELD ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S REDFIELD ST | S SALFORD ST |
| **S 59TH ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S 59TH ST | S REDFIELD ST |
| **SANSOM ST** | S SALFORD ST | S 60TH ST |
| **S 60TH ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S 60TH ST | S 61ST ST |
| **S 62ND ST** | CHESTNUT ST | SANSOM ST |
| **S 61ST ST** | SANSOM ST | WALNUT ST |
| **SANSOM ST** | S 61ST ST | S 62ND ST |
| **SANSOM ST** | S 62ND ST | COBBS CREEK PKWY |
| **S 62ND ST** | SANSOM ST | WALNUT ST |
| **S 62ND ST** | WALNUT ST | CHANCELLOR ST |
| **S 61ST ST** | WALNUT ST | CHANCELLOR ST |
| **CHANCELLOR ST** | S 61ST ST | S 62ND ST |
| **LOCUST ST** | S 61ST ST | S 62ND ST |
| **S 61ST ST** | CHANCELLOR ST | LOCUST ST |
| **LOCUST ST** | S FELTON ST | COBBS CREEK PKWY |
| **LOCUST ST** | S HIRST ST | S FELTON ST |
| **LOCUST ST** | S 62ND ST | S HIRST ST |
| **S 62ND ST** | IRVING ST | SPRUCE ST |
| **S 61ST ST** | LOCUST ST | IRVING ST |
| **IRVING ST** | S 61ST ST | S 62ND ST |
| **S MILLICK ST** | WALNUT ST | LOCUST ST |
| **S EDGEWOOD ST** | WALNUT ST | LOCUST ST |
| **CHANCELLOR ST** | S 59TH ST | S 60TH ST |
| **LOCUST ST** | S 59TH ST | S 60TH ST |
| **S 59TH ST** | WALNUT ST | CHANCELLOR ST |

| | | |
|---|---|---|
| **LOCUST ST** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | WALNUT ST | CHANCELLOR ST |
| **CHANCELLOR ST** | S 53RD ST | S 54TH ST |
| **LOCUST ST** | S 53RD ST | S 54TH ST |
| **S 54TH ST** | CHANCELLOR ST | LOCUST ST |
| **CHANCELLOR ST** | S 52ND ST | S 53RD ST |
| **LOCUST ST** | S 52ND ST | S 53RD ST |
| **IRVING ST** | S 52ND ST | S 53RD ST |
| **IRVING ST** | S 53RD ST | S 54TH ST |
| **IRVING ST** | S 54TH ST | S 55TH ST |
| **S 54TH ST** | IRVING ST | SPRUCE ST |
| **LOCUST ST** | S 55TH ST | S ALLISON ST |
| **IRVING ST** | S 55TH ST | S ALLISON ST |
| **S ALLISON ST** | LOCUST ST | IRVING ST |
| **S 55TH ST** | IRVING ST | SPRUCE ST |
| **S ALLISON ST** | IRVING ST | SPRUCE ST |
| **S 56TH ST** | IRVING ST | SPRUCE ST |
| **IRVING ST** | S ALLISON ST | S 56TH ST |
| **LOCUST ST** | S ALLISON ST | S 56TH ST |
| **LOCUST ST** | S 56TH ST | S ITHAN ST |
| **S ITHAN ST** | LOCUST ST | SPRUCE ST |
| **S FRAZIER ST** | LOCUST ST | SPRUCE ST |
| **S ALDEN ST** | LOCUST ST | SPRUCE ST |
| **S CECIL ST** | LOCUST ST | SPRUCE ST |
| **S 58TH ST** | LOCUST ST | SPRUCE ST |
| **IRVING ST** | S 59TH ST | S 60TH ST |
| **S 61ST ST** | IRVING ST | SPRUCE ST |
| **IRVING ST** | S 60TH ST | S 61ST ST |
| **LOCUST ST** | S 60TH ST | S EDGEWOOD ST |
| **N 59TH ST** | VINE ST | CALLOWHILL ST |
| **S 61ST ST** | SPRUCE ST | DELANCEY ST |
| **S 62ND ST** | SPRUCE ST | DELANCEY ST |
| **S HIRST ST** | LOCUST ST | SPRUCE ST |
| **S 59TH ST** | SPRUCE ST | DELANCEY ST |
| **S 58TH ST** | SPRUCE ST | DELANCEY ST |
| **S ALLISON ST** | SPRUCE ST | DELANCEY ST |
| **S 55TH ST** | SPRUCE ST | DELANCEY ST |
| **S 56TH ST** | SPRUCE ST | DELANCEY ST |
| **S 54TH ST** | SPRUCE ST | DELANCEY ST |
| **S 53RD ST** | SPRUCE ST | DELANCEY ST |
| **WYALUSING AVE** | FARSON ST | N 51ST ST |
| **N 75TH ST** | WOODCREST AVE | WOODBINE AVE |
| **N 76TH ST** | WOODCREST AVE | WOODBINE AVE |
| **N 75TH ST** | MALVERN AVE | WOODCREST AVE |
| **N 75TH ST** | BROCKTON RD | RHOADS ST |
| **WOODBINE AVE** | MERIBROOK RD | ASHURST RD |
| **FARRINGTON RD** | BROCKTON RD | MALVERN AVE |
| **MALVERN AVE** | LANCASTER AVE | N 63RD ST |

| | | |
|---|---|---|
| **W COLUMBIA AVE** | N WILTON ST | PARKSIDE AVE |
| **W COLUMBIA AVE** | N 52ND ST | N WILTON ST |
| **N WILTON ST** | WYALUSING AVE | CUL DE SAC NORTH |
| **ATWOOD RD** | LEBANON AVE | DIAMOND ST |
| **EDGEMORE RD** | MEDIA ST | LANSDOWNE AVE |
| **KENMORE RD** | MEDIA ST | LANSDOWNE AVE |
| **FLANDERS RD** | HAVERFORD AVE | MEDIA ST |
| **WYNNEWOOD RD** | JEFFERSON ST | LEBANON AVE |
| **MARLYN RD** | LANSDOWNE AVE | HADDINGTON ST |
| **PENNWOOD RD** | BROCKTON RD | RUSKIN RD |
| **N REDFIELD ST** | W THOMPSON ST | MASTER ST |
| **N VOGDES ST** | MASTER ST | MEDIA ST |
| **HARLAN ST** | N 54TH ST | N CONESTOGA ST |
| **N 50TH ST** | LANCASTER AVE | MERION AVE |
| **N 50TH ST** | MASTER ST | LANCASTER AVE |
| **N SAINT BERNARD ST** | W STILES ST | W THOMPSON ST |
| **N SAINT BERNARD ST** | W GIRARD AVE | W STILES ST |
| **HARMER ST** | N 55TH ST | N 56TH ST |
| **N FELTON ST** | HADDINGTON LN | JEFFERSON ST |
| **DUNLAP ST** | N 57TH ST | N 59TH ST |
| **N PAXON ST** | VIOLA ST | PARKSIDE AVE |
| **HESTON ST** | N 52ND ST | N WILTON ST |
| **N LINDENWOOD ST** | JEFFERSON ST | PARKSIDE AVE |
| **N LINDENWOOD ST** | MONTICELLO ST | JEFFERSON ST |
| **BROWN ST** | N 51ST ST | BROWN ST |
| **N EDGEWOOD ST** | MEDIA ST | LANSDOWNE AVE |
| **N CONESTOGA ST** | PENNSGROVE ST | WYALUSING AVE |
| **PEARL ST** | N 54TH ST | N CONESTOGA ST |
| **N CREIGHTON ST** | WYALUSING AVE | W GIRARD AVE |
| **N PAXON ST** | WESTMINSTER AVE | WYALUSING AVE |
| **OGDEN ST** | N PAXON ST | N 52ND ST |
| **N SALFORD ST** | S SALFORD ST | FILBERT ST |
| **N SALFORD ST** | FILBERT ST | ARCH ST |
| **N REDFIELD ST** | FILBERT ST | ARCH ST |
| **FILBERT ST** | N 57TH ST | N 58TH ST |
| **COMMERCE ST** | N 57TH ST | N 58TH ST |
| **S MILLICK ST** | LUDLOW ST | CHESTNUT ST |
| **S FELTON ST** | LOCUST ST | SPRUCE ST |
| **PARRISH ST** | RAMSEY ST | N 52ND ST |
| **MONTICELLO ST** | N LINDENWOOD ST | N 53RD ST |
| **MONTICELLO ST** | N WILTON ST | N LINDENWOOD ST |
| **CALLOWHILL ST** | EDGEMORE RD | N 67TH ST |
| **CALLOWHILL ST** | N 67TH ST | DEAD END WEST |
| **VINE ST** | N 54TH ST | N CONESTOGA ST |
| **VINE ST** | SICKELS WAY | N 55TH ST |
| **N CONESTOGA ST** | VINE ST | PEARL ST |
| **N GROSS ST** | ARCH ST | RACE ST |
| **N DAGGETT ST** | RACE ST | VINE ST |

| | | |
|---|---|---|
| N 72ND ST | WOODBINE AVE | BRENTWOOD RD |
| N 72ND ST | BRENTWOOD RD | SHERWOOD RD |
| N 53RD ST | MONTICELLO ST | JEFFERSON ST |
| N WILTON ST | MONTICELLO ST | JEFFERSON ST |
| STEWART ST | N 54TH ST | N 55TH ST |
| ASHURST RD | SHERWOOD RD | OVERBROOK AVE |
| ASHURST RD | WOODBINE AVE | BROOKHAVEN RD |
| N 51ST ST | W COLUMBIA AVE | VIOLA ST |
| OGDEN ST | RAMSEY ST | N PAXON ST |
| RAMSEY ST | PARRISH ST | OGDEN ST |
| N 51ST ST | OGDEN ST | HOOPES ST |
| BROWN ST | BROWN ST | FOLSOM ST |
| FOLSOM ST | BROWN ST | BROWN ST |
| BROWN ST | BROWN ST | FOLSOM ST |
| SUMMER ST | N VOGDES ST | N 56TH ST |
| N 56TH ST | SUMMER ST | N VOGDES ST |
| N VOGDES ST | SUMMER ST | VINE ST |
| N 55TH ST | SUMMER PL | SUMMER ST |
| N 55TH ST | NEW PL | NEW PL |
| N 55TH ST | NEW PL | WINTER PL |
| N 55TH ST | WINTER PL | VINE ST |
| VINE ST | N CONESTOGA ST | SICKELS WAY |
| N 56TH ST | CHERRY ST | CHERRY ST |
| N VOGDES ST | ARCH ST | CHERRY ST |
| HUNTER ST | N 55TH ST | N 55TH ST |
| N 53RD ST | PARRISH ST | PARRISH ST |
| ARCH ST | N RUBY ST | N RUBY ST |
| N FRAZIER ST | CHERRY ST | RACE ST |
| RACE ST | N FRAZIER ST | N 57TH ST |
| CHERRY ST | N FRAZIER ST | N 57TH ST |
| N 59TH ST | HAVERFORD AVE | POPLAR CT |
| N 59TH ST | POPLAR CT | W GIRARD AVE |
| W COLUMBIA AVE | N 60TH ST | N 61ST ST |
| N 60TH ST | W COLUMBIA AVE | CLIFFORD TER |
| N 60TH ST | CLIFFORD TER | HAZELHURST ST |
| N 60TH ST | HAZELHURST ST | LANCASTER AVE |
| VINE ST | N 53RD ST | N WILTON ST |
| MALVERN AVE | WEST END DR | HAVERFORD AVE |
| MEETING HOUSE LN | N 53RD ST | POPLAR ST |
| POPLAR ST | N 52ND ST | MEETING HOUSE LN |
| POPLAR ST | MEETING HOUSE LN | N 53RD ST |
| N 53RD ST | WYALUSING AVE | MEETING HOUSE LN |
| N 53RD ST | MEETING HOUSE LN | POPLAR ST |
| MALVERN AVE | WYNNEWOOD RD | OVERBROOK |
| MALVERN AVE | OVERBROOK | N 64TH ST |
| OVERBROOK | MALVERN AVE | DEAD END |
| LEBANON AVE | N 63RD ST | LEBANON AVE |
| LEBANON AVE | N 63RD ST | LEBANON AVE |

| | | |
|---|---|---|
| **LEBANON AVE** | LEBANON AVE | WYNNEWOOD RD |
| **LANSDOWNE AVE** | N 52ND ST | LANCASTER AVE |
| **MARSHALL RD** | COBBS CREEK PKWY | CITY BOUNDARY |
| **N VOGDES ST** | CHERRY ST | QUARRY ST |
| **N VOGDES ST** | QUARRY ST | RACE ST |
| **WARREN ST** | N PAXON ST | BOWMAN CT |
| **WARREN ST** | BOWMAN CT | N 52ND ST |
| **MASTER ST** | N 50TH ST | CRESCENT PL |
| **MASTER ST** | CRESCENT PL | WARREN ST |
| **W COLUMBIA AVE** | N 51ST ST | N 52ND ST |
| **SUMMER ST** | CONESTOGA WAY | N 55TH ST |
| **SUMMER ST** | N 54TH ST | CONESTOGA WAY |
| **BELMONT AVE** | AVENUE OF THE REPUBLIC | LANSDOWNE DR |
| **BELMONT AVE** | S CONCOURSE DR | AVENUE OF THE REPUBLIC |
| **LANSDOWNE DR** | SWEETBRIAR LN | BLACK RD |
| **BELMONT AVE** | PARKSIDE AVE | S CONCOURSE DR |
| **N 32ND ST** | W THOMPSON ST | MASTER ST |
| **N 28TH ST** | W THOMPSON ST | MASTER ST |
| **N 27TH ST** | W THOMPSON ST | KERSHAW ST |
| **N 23RD ST** | SEYBERT ST | INGERSOLL ST |
| **SEYBERT ST** | N 23RD ST | N 24TH ST |
| **W THOMPSON ST** | W COLLEGE AVE | N 26TH ST |
| **W THOMPSON ST** | N STILLMAN ST | W COLLEGE AVE |
| **N 27TH ST** | CABOT PL | W THOMPSON ST |
| **N 25TH ST** | W THOMPSON ST | SEYBERT ST |
| **W THOMPSON ST** | N 25TH ST | N STILLMAN ST |
| **N 22ND ST** | SEYBERT ST | INGERSOLL ST |
| **SEYBERT ST** | N 22ND ST | N 23RD ST |
| **W THOMPSON ST** | N TAYLOR ST | N 25TH ST |
| **W THOMPSON ST** | N RINGGOLD ST | N TAYLOR ST |
| **N 28TH ST** | W CABOT ST | W THOMPSON ST |
| **N 24TH ST** | W THOMPSON ST | SEYBERT ST |
| **W THOMPSON ST** | N 24TH ST | N RINGGOLD ST |
| **41ST ST DR** | S CONCOURSE DR | AVENUE OF THE REPUBLIC |
| **N 21ST ST** | N COLLEGE AVE | SEYBERT ST |
| **N 27TH ST** | W STILES ST | W CABOT ST |
| **N 23RD ST** | W THOMPSON ST | SEYBERT ST |
| **W THOMPSON ST** | N 23RD ST | N 24TH ST |
| **N 28TH ST** | W STILES ST | W CABOT ST |
| **N COLLEGE AVE** | N 21ST ST | W THOMPSON ST |
| **N 22ND ST** | N COLLEGE AVE | SEYBERT ST |
| **W THOMPSON ST** | N COLLEGE AVE | N 23RD ST |
| **N 28TH ST** | W STILES ST | W STILES ST |
| **N 19TH ST** | SEYBERT ST | INGERSOLL ST |
| **N COLLEGE AVE** | N 22ND ST | N 23RD ST |
| **N 23RD ST** | N COLLEGE AVE | W THOMPSON ST |
| **41ST ST DR** | PARKSIDE AVE | S CONCOURSE DR |
| **N 18TH ST** | SEYBERT ST | INGERSOLL ST |

| | | |
|---|---|---|
| SEYBERT ST | N 18TH ST | N 19TH ST |
| 41ST ST DR | PARKSIDE AVE | S CONCOURSE DR |
| MEMORIAL AVE | VIOLA ST | PARKSIDE AVE |
| N 28TH ST | W FLORA ST | W STILES ST |
| N COLLEGE AVE | N 23RD ST | N 24TH ST |
| N 24TH ST | N COLLEGE AVE | W THOMPSON ST |
| N 17TH ST | SEYBERT ST | INGERSOLL ST |
| SEYBERT ST | N 17TH ST | N 18TH ST |
| SEYBERT ST | N SMEDLEY ST | N 17TH ST |
| N COLLEGE AVE | N 24TH ST | N RINGGOLD ST |
| N RINGGOLD ST | N COLLEGE AVE | W THOMPSON ST |
| N 19TH ST | W THOMPSON ST | SEYBERT ST |
| W THOMPSON ST | N 19TH ST | RIDGE AVE |
| N 27TH ST | W FLORA ST | W STILES ST |
| N COLLEGE AVE | N RINGGOLD ST | N TAYLOR ST |
| N 16TH ST | SEYBERT ST | INGERSOLL ST |
| SEYBERT ST | N 16TH ST | N SMEDLEY ST |
| N 42ND ST | LEIDY AVE | VIOLA ST |
| MARLTON AVE | VIOLA ST | PARKSIDE AVE |
| N COLLEGE AVE | N TAYLOR ST | N 25TH ST |
| N 25TH ST | N COLLEGE AVE | W THOMPSON ST |
| N 18TH ST | W THOMPSON ST | SEYBERT ST |
| W THOMPSON ST | N 18TH ST | N 19TH ST |
| N 28TH ST | W GIRARD AVE | W FLORA ST |
| N 15TH ST | SEYBERT ST | INGERSOLL ST |
| SEYBERT ST | N 15TH ST | N 16TH ST |
| N COLLEGE AVE | N 25TH ST | W COLLEGE AVE |
| N 17TH ST | W THOMPSON ST | SEYBERT ST |
| W THOMPSON ST | N 17TH ST | N 18TH ST |
| N 27TH ST | W GIRARD AVE | W FLORA ST |
| N 19TH ST | W CABOT ST | W THOMPSON ST |
| N 41ST ST | VIOLA ST | PARKSIDE AVE |
| N 16TH ST | W THOMPSON ST | SEYBERT ST |
| W THOMPSON ST | N 16TH ST | N 17TH ST |
| N 18TH ST | W CABOT ST | W THOMPSON ST |
| W CABOT ST | N 18TH ST | N 19TH ST |
| N 28TH ST | W HARPER ST | W GIRARD AVE |
| W THOMPSON ST | BELMONT AVE | LEX ST |
| W COLLEGE AVE | W GIRARD AVE | N COLLEGE AVE |
| N 15TH ST | W THOMPSON ST | SEYBERT ST |
| W THOMPSON ST | N 15TH ST | N 16TH ST |
| W THOMPSON ST | BURNS ST | N 15TH ST |
| MERION AVE | N 49TH ST | N 50TH ST |
| N CARLISLE ST | W THOMPSON ST | MASTER ST |
| W THOMPSON ST | N CARLISLE ST | BURNS ST |
| W THOMPSON ST | N CARLISLE ST | N CARLISLE ST |
| N 17TH ST | W CABOT ST | W THOMPSON ST |
| N 27TH ST | W HARPER ST | W GIRARD AVE |

| | | |
|---|---|---|
| **N 19TH ST** | RIDGE AVE | W CABOT ST |
| **N 28TH ST** | CAMBRIDGE ST | W HARPER ST |
| **N 16TH ST** | W CABOT ST | W THOMPSON ST |
| **W CABOT ST** | N 16TH ST | N 17TH ST |
| **W STILES ST** | N CLEVELAND ST | RIDGE AVE |
| **N 18TH ST** | W STILES ST | W CABOT ST |
| **W STILES ST** | N 18TH ST | N CLEVELAND ST |
| **POPLAR DR** | POPLAR ST | W GIRARD AVE |
| **N 27TH ST** | CAMBRIDGE ST | W HARPER ST |
| **CAMBRIDGE ST** | N 27TH ST | N 28TH ST |
| **N 17TH ST** | W STILES ST | W CABOT ST |
| **N 28TH ST** | W GEORGE ST | CAMBRIDGE ST |
| **N 16TH ST** | W STILES ST | W CABOT ST |
| **W STILES ST** | N 16TH ST | N 17TH ST |
| **CAMBRIDGE ST** | N 38TH ST | N 39TH ST |
| **N 27TH ST** | W GEORGE ST | CAMBRIDGE ST |
| **W GEORGE ST** | N 27TH ST | N 28TH ST |
| **W STILES ST** | N 15TH ST | N 16TH ST |
| **N 17TH ST** | W FLORA ST | W STILES ST |
| **UNION ST** | CAMBRIDGE ST | W GIRARD AVE |
| **BURNS ST** | W STILES ST | W THOMPSON ST |
| **W STILES ST** | BURNS ST | N 15TH ST |
| **N CARLISLE ST** | W STILES ST | W THOMPSON ST |
| **W STILES ST** | N CARLISLE ST | BURNS ST |
| **N 42ND ST** | W GIRARD AVE | W STILES ST |
| **N 16TH ST** | W FLORA ST | W STILES ST |
| **W FLORA ST** | N 16TH ST | N 17TH ST |
| **N 27TH ST** | POPLAR ST | W GEORGE ST |
| **CHANG ST** | POPLAR ST | DEAD END NORTH |
| **N TANEY ST** | POPLAR ST | W GIRARD AVE |
| **W THOMPSON ST** | N 49TH ST | N SAINT BERNARD ST |
| **W FLORA ST** | N 15TH ST | N 16TH ST |
| **N CLEVELAND ST** | W GIRARD AVE | W STILES ST |
| **N 18TH ST** | W GIRARD AVE | W STILES ST |
| **N BAMBREY ST** | POPLAR ST | W GIRARD AVE |
| **N 41ST ST** | CAMBRIDGE ST | W GIRARD AVE |
| **POPLAR ST** | N 38TH ST | N 39TH ST |
| **N CARLISLE ST** | W FLORA ST | W STILES ST |
| **W FLORA ST** | N CARLISLE ST | N 15TH ST |
| **N 17TH ST** | W GIRARD AVE | W FLORA ST |
| **STATE ST** | POPLAR ST | CAMBRIDGE ST |
| **UNION ST** | POPLAR ST | CAMBRIDGE ST |
| **N 16TH ST** | W GIRARD AVE | W FLORA ST |
| **CAMBRIDGE ST** | POPLAR ST | N 42ND ST |
| **N 42ND ST** | CAMBRIDGE ST | W GIRARD AVE |
| **SLOAN ST** | POPLAR ST | CAMBRIDGE ST |
| **N CARLISLE ST** | W GIRARD AVE | W FLORA ST |
| **W GIRARD AVE** | LANCASTER AVE | N 49TH ST |

| | | |
|---|---|---|
| N 17TH ST | W HARPER ST | W GIRARD AVE |
| N 41ST ST | POPLAR ST | CAMBRIDGE ST |
| N 17TH ST | CAMBRIDGE ST | W HARPER ST |
| N 23RD ST | OGDEN ST | POPLAR ST |
| W GIRARD AVE | N 49TH ST | N SAINT BERNARD ST |
| N 22ND ST | OGDEN ST | POPLAR ST |
| OGDEN ST | N 22ND ST | N 23RD ST |
| N 16TH ST | CAMBRIDGE ST | W GIRARD AVE |
| CAMBRIDGE ST | N 16TH ST | N 17TH ST |
| N 27TH ST | PARRISH ST | POPLAR ST |
| CAMBRIDGE ST | N 15TH ST | N 16TH ST |
| N 23RD ST | MYRTLE ST | OGDEN ST |
| N CARLISLE ST | CAMBRIDGE ST | W GIRARD AVE |
| CAMBRIDGE ST | N CARLISLE ST | N 15TH ST |
| N 46TH ST | POPLAR ST | W GIRARD AVE |
| N 22ND ST | MYRTLE ST | OGDEN ST |
| MYRTLE ST | N 22ND ST | N 23RD ST |
| N 23RD ST | PARRISH ST | MYRTLE ST |
| MANTUA AVE | N 42ND ST | WYALUSING AVE |
| N 22ND ST | PARRISH ST | MYRTLE ST |
| N CARLISLE ST | POPLAR ST | CAMBRIDGE ST |
| N 45TH ST | WYALUSING AVE | POPLAR ST |
| N BEECHWOOD ST | PARRISH ST | POPLAR ST |
| PERKIOMEN ST | VINEYARD ST | N 19TH ST |
| N 21ST ST | PARRISH ST | POPLAR ST |
| N 46TH ST | WYALUSING AVE | POPLAR ST |
| N WOODSTOCK ST | PARRISH ST | POPLAR ST |
| WYALUSING AVE | N 46TH ST | MERION AVE |
| N 27TH ST | BROWN ST | PARRISH ST |
| N 42ND ST | OTTER ST | MANTUA AVE |
| MANTUA AVE | PENNSGROVE ST | N HOLLY ST |
| MANTUA AVE | N 41ST ST | PENNSGROVE ST |
| PENNSGROVE ST | MANTUA AVE | N HOLLY ST |
| BROWN ST | N TAYLOR ST | N 25TH ST |
| BROWN ST | N 24TH ST | N RINGGOLD ST |
| BROWN ST | N BUCKNELL ST | N 24TH ST |
| BROWN ST | JUDSON ST | N BUCKNELL ST |
| WYALUSING AVE | LANCASTER AVE | N 47TH ST |
| N 47TH ST | WYALUSING AVE | LANCASTER AVE |
| WESTMINSTER AVE | MANTUA AVE | N PRESTON ST |
| N 23RD ST | BROWN ST | PARRISH ST |
| BROWN ST | N 23RD ST | JUDSON ST |
| BROWN ST | N CROSKEY ST | N 23RD ST |
| WESTMINSTER AVE | N PRESTON ST | BUDD ST |
| MANTUA AVE | N 40TH ST | WIOTA ST |
| BROWN ST | N 22ND ST | N CROSKEY ST |
| WESTMINSTER AVE | BUDD ST | N 41ST ST |
| N 41ST ST | WESTMINSTER AVE | MANTUA AVE |

| | | |
|---|---|---|
| **WYALUSING AVE** | N 47TH ST | MOSS ST |
| **N BEECHWOOD ST** | BROWN ST | PARRISH ST |
| **BROWN ST** | N BEECHWOOD ST | N 22ND ST |
| **N 21ST ST** | BROWN ST | PARRISH ST |
| **BROWN ST** | N 21ST ST | N BEECHWOOD ST |
| **WESTMINSTER AVE** | N 41ST ST | PALM ST |
| **N WOODSTOCK ST** | BROWN ST | PARRISH ST |
| **WESTMINSTER AVE** | PALM ST | N HOLLY ST |
| **WYALUSING AVE** | MOSS ST | N 48TH ST |
| **BROWN ST** | CORINTHIAN AVE | N WOODSTOCK ST |
| **N 42ND ST** | WESTMINSTER AVE | PENNSGROVE ST |
| **N CAPITOL ST** | BROWN ST | PARRISH ST |
| **BROWN ST** | N CAPITOL ST | CORINTHIAN AVE |
| **N 20TH ST** | BROWN ST | PARRISH ST |
| **BROWN ST** | N 20TH ST | N CAPITOL ST |
| **N UBER ST** | BROWN ST | PARRISH ST |
| **BROWN ST** | N UBER ST | N 20TH ST |
| **BROWN ST** | N 19TH ST | N UBER ST |
| **OGDEN ST** | UNION ST | SLOAN ST |
| **WYALUSING AVE** | N 50TH ST | FARSON ST |
| **OGDEN ST** | N 40TH ST | WIOTA ST |
| **N 45TH ST** | LANCASTER AVE | MERION AVE |
| **OGDEN ST** | WIOTA ST | N PRESTON ST |
| **OGDEN ST** | N PRESTON ST | BUDD ST |
| **WESTMINSTER AVE** | LANCASTER AVE | N 45TH ST |
| **N 41ST ST** | OGDEN ST | WESTMINSTER AVE |
| **OGDEN ST** | N 41ST ST | PALM ST |
| **WESTMINSTER AVE** | N 45TH ST | N 46TH ST |
| **OGDEN ST** | PALM ST | N HOLLY ST |
| **WESTMINSTER AVE** | N MARKOE ST | N MAY ST |
| **N 42ND ST** | OGDEN ST | WESTMINSTER AVE |
| **WESTMINSTER AVE** | N MAY ST | N 47TH ST |
| **WESTMINSTER AVE** | N 47TH ST | MOSS ST |
| **MOSS ST** | WESTMINSTER AVE | WYALUSING AVE |
| **BROOKLYN ST** | OGDEN ST | WESTMINSTER AVE |
| **WESTMINSTER AVE** | MOSS ST | N 48TH ST |
| **PARRISH ST** | N 39TH ST | UNION ST |
| **UNION ST** | PARRISH ST | OGDEN ST |
| **OGDEN ST** | HUTTON ST | N 43RD ST |
| **N 43RD ST** | OGDEN ST | WESTMINSTER AVE |
| **PARRISH ST** | UNION ST | SLOAN ST |
| **N 38TH ST** | RENO ST | MANTUA AVE |
| **PARRISH ST** | SLOAN ST | N 40TH ST |
| **PARRISH ST** | N 40TH ST | WIOTA ST |
| **WIOTA ST** | PARRISH ST | OGDEN ST |
| **MANTUA AVE** | BROWN ST | N 37TH ST |
| **N 45TH ST** | HOOPES ST | LAIRD ST |
| **PARRISH ST** | WIOTA ST | N PRESTON ST |

| | | |
|---|---|---|
| **N PRESTON ST** | PARRISH ST | OGDEN ST |
| **N 50TH ST** | WESTMINSTER AVE | WYALUSING AVE |
| **BROWN ST** | MANTUA AVE | N 37TH ST |
| **MANTUA AVE** | N 36TH ST | BROWN ST |
| **WESTMINSTER AVE** | N 50TH ST | FARSON ST |
| **BROWN ST** | N 37TH ST | N DEKALB ST |
| **N 41ST ST** | PARRISH ST | OGDEN ST |
| **WESTMINSTER AVE** | FARSON ST | FARSON ST |
| **WESTMINSTER AVE** | FARSON ST | N 51ST ST |
| **BROWN ST** | N DEKALB ST | N 38TH ST |
| **N 20TH ST** | FAIRMOUNT AVE | BROWN ST |
| **N CAPITOL ST** | FAIRMOUNT AVE | BROWN ST |
| **N 45TH ST** | OGDEN ST | HOOPES ST |
| **PARRISH ST** | PALM ST | N HOLLY ST |
| **N 46TH ST** | OGDEN ST | HOOPES ST |
| **PARRISH ST** | N HOLLY ST | N 42ND ST |
| **RENO ST** | N 40TH ST | N PRESTON ST |
| **N PRESTON ST** | RENO ST | PARRISH ST |
| **N 47TH ST** | OGDEN ST | HOOPES ST |
| **N BOUVIER ST** | MELON ST | FAIRMOUNT AVE |
| **N 44TH ST** | PARRISH ST | OGDEN ST |
| **MANTUA AVE** | N 35TH ST | N 36TH ST |
| **PARRISH ST** | BROOKLYN ST | BROOKLYN ST |
| **N 50TH ST** | HOOPES ST | WESTMINSTER AVE |
| **N 41ST ST** | RENO ST | PARRISH ST |
| **PARRISH ST** | HUTTON ST | LANCASTER AVE |
| **N 43RD ST** | LANCASTER AVE | OGDEN ST |
| **PARRISH ST** | LEX ST | N 45TH ST |
| **NORTH ST** | N 19TH ST | N 20TH ST |
| **N 38TH ST** | FOLSOM ST | BROWN ST |
| **BROWN ST** | UNION ST | SLOAN ST |
| **N 35TH ST** | ASPEN ST | MANTUA AVE |
| **PARRISH ST** | N 45TH ST | N 46TH ST |
| **N 49TH ST** | OGDEN ST | HOOPES ST |
| **NORTH ST** | N 20TH ST | N 21ST ST |
| **N MARKOE ST** | PARRISH ST | OGDEN ST |
| **N BOUVIER ST** | NORTH ST | MELON ST |
| **NORTH ST** | N BOUVIER ST | N 18TH ST |
| **WALLACE ST** | N 22ND ST | N 23RD ST |
| **N 43RD ST** | RENO ST | PARRISH ST |
| **WALLACE ST** | N 21ST ST | N 22ND ST |
| **N 47TH ST** | PARRISH ST | OGDEN ST |
| **BROWN ST** | N 40TH ST | N PRESTON ST |
| **N PRESTON ST** | BROWN ST | RENO ST |
| **NORTH ST** | N 17TH ST | N BOUVIER ST |
| **N 50TH ST** | OGDEN ST | HOOPES ST |
| **PARRISH ST** | N 47TH ST | MOSS ST |
| **MOSS ST** | PARRISH ST | HOOPES ST |

| | | |
|---|---|---|
| **N 39TH ST** | FOLSOM ST | BROWN ST |
| **MANTUA AVE** | N 34TH ST | N SHEDWICK ST |
| **N 41ST ST** | BROWN ST | RENO ST |
| **WALLACE ST** | N 20TH ST | N 21ST ST |
| **N HOLLY ST** | BROWN ST | RENO ST |
| **OGDEN ST** | FARSON ST | N 51ST ST |
| **PARRISH ST** | N 48TH ST | N FALLON ST |
| **UNION ST** | FOLSOM ST | BROWN ST |
| **WALLACE ST** | N 19TH ST | N 20TH ST |
| **N 42ND ST** | BROWN ST | RENO ST |
| **PARRISH ST** | N FALLON ST | N 49TH ST |
| **N 38TH ST** | ASPEN ST | FOLSOM ST |
| **BROWN ST** | BROOKLYN ST | LANCASTER AVE |
| **MOUNT VERNON ST** | N 22ND ST | N 23RD ST |
| **N 36TH ST** | OLIVE ST | ASPEN ST |
| **WALLACE ST** | N 18TH ST | N 19TH ST |
| **N 50TH ST** | PARRISH ST | OGDEN ST |
| **MOUNT VERNON ST** | N 21ST ST | N 22ND ST |
| **WALLACE ST** | N 17TH ST | N 18TH ST |
| **BROWN ST** | PALLAS ST | N 44TH ST |
| **OLIVE ST** | N 36TH ST | N 37TH ST |
| **N 37TH ST** | OLIVE ST | ASPEN ST |
| **BROWN ST** | N 44TH ST | LEX ST |
| **WALLACE ST** | N 16TH ST | N 17TH ST |
| **MOUNT VERNON ST** | N 20TH ST | N 21ST ST |
| **ASPEN ST** | N 39TH ST | UNION ST |
| **FAIRMOUNT AVE** | N SHEDWICK ST | N 35TH ST |
| **N 38TH ST** | OLIVE ST | ASPEN ST |
| **CLAY ST** | N 21ST ST | N 22ND ST |
| **JUNE ST** | BROWN ST | PARRISH ST |
| **WALLACE ST** | N 15TH ST | N 16TH ST |
| **MOUNT VERNON ST** | N 19TH ST | N 20TH ST |
| **FAIRMOUNT AVE** | N 35TH ST | N 36TH ST |
| **N 36TH ST** | FAIRMOUNT AVE | OLIVE ST |
| **ASPEN ST** | N 40TH ST | WIOTA ST |
| **N 42ND ST** | LANCASTER AVE | BROWN ST |
| **N 50TH ST** | RENO ST | RENO ST |
| **RENO ST** | N 50TH ST | FARSON ST |
| **ASPEN ST** | WIOTA ST | N PRESTON ST |
| **RENO ST** | FARSON ST | DEARBORN ST |
| **N 39TH ST** | OLIVE ST | ASPEN ST |
| **GREEN ST** | N 22ND ST | N 23RD ST |
| **N 37TH ST** | FAIRMOUNT AVE | OLIVE ST |
| **BROWN ST** | N 47TH ST | N 48TH ST |
| **ASPEN ST** | N PRESTON ST | N 41ST ST |
| **N 17TH ST** | MOUNT VERNON ST | WALLACE ST |
| **MOUNT VERNON ST** | N 17TH ST | N 18TH ST |
| **GREEN ST** | N 21ST ST | N 22ND ST |

| | | |
|---|---|---|
| **ASPEN ST** | N HOLLY ST | LANCASTER AVE |
| **FAIRMOUNT AVE** | N DEKALB ST | N 38TH ST |
| **ASPEN ST** | LANCASTER AVE | N 42ND ST |
| **BROWN ST** | N 48TH ST | N 49TH ST |
| **N 16TH ST** | MOUNT VERNON ST | WALLACE ST |
| **MOUNT VERNON ST** | N 16TH ST | N 17TH ST |
| **FUNSTON ST** | N 50TH ST | FARSON ST |
| **N 22ND ST** | WILCOX ST | GREEN ST |
| **ASPEN ST** | N 42ND ST | BROOKLYN ST |
| **GREEN ST** | N 20TH ST | N 21ST ST |
| **N 36TH ST** | MELON ST | FAIRMOUNT AVE |
| **N HOLLY ST** | LANCASTER AVE | ASPEN ST |
| **MOUNT VERNON ST** | N 15TH ST | N 16TH ST |
| **WILCOX ST** | N 21ST ST | N 22ND ST |
| **N 50TH ST** | BROWN ST | FUNSTON ST |
| **N 19TH ST** | GREEN ST | MOUNT VERNON ST |
| **GREEN ST** | N 19TH ST | N 20TH ST |
| **N 39TH ST** | FAIRMOUNT AVE | OLIVE ST |
| **BROWN ST** | N 50TH ST | FARSON ST |
| **N 44TH ST** | ASPEN ST | BROWN ST |
| **N 22ND ST** | BRANDYWINE ST | WILCOX ST |
| **BRANDYWINE ST** | N 22ND ST | N 23RD ST |
| **N 37TH ST** | MELON ST | FAIRMOUNT AVE |
| **N 18TH ST** | GREEN ST | MOUNT VERNON ST |
| **GREEN ST** | N 18TH ST | N 19TH ST |
| **BROWN ST** | FARSON ST | DEARBORN ST |
| **WALLACE ST** | N 34TH ST | N SHEDWICK ST |
| **N 20TH ST** | WILCOX ST | GREEN ST |
| **BROWN ST** | DEARBORN ST | N 51ST ST |
| **BRANDYWINE ST** | N 21ST ST | N 22ND ST |
| **FOLSOM ST** | N 48TH ST | N 49TH ST |
| **N 49TH ST** | FOLSOM ST | BROWN ST |
| **N 35TH ST** | WALLACE ST | FAIRMOUNT AVE |
| **N 17TH ST** | GREEN ST | MOUNT VERNON ST |
| **GREEN ST** | N 17TH ST | N 18TH ST |
| **N 19TH ST** | WILCOX ST | GREEN ST |
| **WILCOX ST** | N 19TH ST | N 20TH ST |
| **FAIRMOUNT AVE** | SLOAN ST | N 40TH ST |
| **N 36TH ST** | WALLACE ST | MELON ST |
| **FAIRMOUNT AVE** | N 40TH ST | WIOTA ST |
| **N 20TH ST** | BRANDYWINE ST | WILCOX ST |
| **BRANDYWINE ST** | N 20TH ST | N 21ST ST |
| **N 16TH ST** | GREEN ST | MOUNT VERNON ST |
| **GREEN ST** | N 16TH ST | N 17TH ST |
| **FAIRMOUNT AVE** | WIOTA ST | N PRESTON ST |
| **N 50TH ST** | FOLSOM ST | BROWN ST |
| **FAIRMOUNT AVE** | N PRESTON ST | OLIVE ST |
| **N 39TH ST** | MELON ST | FAIRMOUNT AVE |

| | | |
|---|---|---|
| **N 19TH ST** | BRANDYWINE ST | WILCOX ST |
| **BRANDYWINE ST** | N 19TH ST | N 20TH ST |
| **GREEN ST** | N 15TH ST | N 16TH ST |
| **WALLACE ST** | N 36TH ST | N 37TH ST |
| **N 37TH ST** | WALLACE ST | MELON ST |
| **N 51ST ST** | FOLSOM ST | BROWN ST |
| **N 20TH ST** | MONTEREY ST | BRANDYWINE ST |
| **FOLSOM ST** | N 51ST ST | BROWN ST |
| **N 18TH ST** | BRANDYWINE ST | GREEN ST |
| **BRANDYWINE ST** | N 18TH ST | N 19TH ST |
| **UNION ST** | MELON ST | FAIRMOUNT AVE |
| **N 35TH ST** | MOUNT VERNON ST | WALLACE ST |
| **ASPEN ST** | N 48TH ST | N 49TH ST |
| **N 49TH ST** | ASPEN ST | FOLSOM ST |
| **FAIRMOUNT AVE** | HOLLY MALL | N 42ND ST |
| **N 42ND ST** | FAIRMOUNT AVE | WARREN ST |
| **N 19TH ST** | MONTEREY ST | BRANDYWINE ST |
| **MONTEREY ST** | N 19TH ST | N 20TH ST |
| **N 17TH ST** | BRANDYWINE ST | GREEN ST |
| **BRANDYWINE ST** | N 17TH ST | N 18TH ST |
| **N 21ST ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **FAIRMOUNT AVE** | BROOKLYN ST | HUTTON ST |
| **N 36TH ST** | MOUNT VERNON ST | WALLACE ST |
| **N 41ST ST** | WARREN ST | LANCASTER AVE |
| **N 43RD ST** | FAIRMOUNT AVE | ASPEN ST |
| **N 50TH ST** | ASPEN ST | FOLSOM ST |
| **FAIRMOUNT AVE** | OLIVE ST | LANCASTER AVE |
| **N 16TH ST** | BRANDYWINE ST | GREEN ST |
| **BRANDYWINE ST** | N 16TH ST | N 17TH ST |
| **N 39TH ST** | WALLACE ST | MELON ST |
| **N 20TH ST** | SPRING GARDEN ST | MONTEREY ST |
| **ASPEN ST** | N 50TH ST | FARSON ST |
| **FAIRMOUNT AVE** | N 43RD ST | N 44TH ST |
| **ASPEN ST** | FARSON ST | DEARBORN ST |
| **N 37TH ST** | MOUNT VERNON ST | WALLACE ST |
| **BRANDYWINE ST** | N 15TH ST | N 16TH ST |
| **N 51ST ST** | ASPEN ST | FOLSOM ST |
| **N 19TH ST** | SPRING GARDEN ST | MONTEREY ST |
| **ASPEN ST** | N 51ST ST | HAVERFORD AVE |
| **OLIVE ST** | N 48TH ST | N 49TH ST |
| **N 35TH ST** | HAVERFORD AVE | MOUNT VERNON ST |
| **N 18TH ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **N 50TH ST** | OLIVE ST | ASPEN ST |
| **WIOTA ST** | WALLACE ST | FAIRMOUNT AVE |
| **N 17TH ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **FAIRMOUNT AVE** | MAY PL | N 47TH ST |
| **N 36TH ST** | HAVERFORD AVE | MOUNT VERNON ST |
| **WALLACE ST** | WIOTA ST | N PRESTON ST |

| | | |
|---|---|---|
| N 51ST ST | HAVERFORD AVE | ASPEN ST |
| MOUNT VERNON ST | LOWBER ST | N 39TH ST |
| N 39TH ST | MOUNT VERNON ST | WALLACE ST |
| FAIRMOUNT AVE | N 47TH ST | N 48TH ST |
| N 16TH ST | SPRING GARDEN ST | BRANDYWINE ST |
| WALLACE ST | N PRESTON ST | LANCASTER AVE |
| NECTARINE ST | N 19TH ST | N 20TH ST |
| FAIRMOUNT AVE | N 48TH ST | N 49TH ST |
| WALLACE ST | LUDWICK ST | N PRESTON ST |
| PENNSYLVANIA AVE | N 22ND ST | SPRING GARDEN TUNL |
| N 47TH ST | MELON ST | FAIRMOUNT AVE |
| WALLACE ST | LUDWICK ST | BUDD ST |
| N 35TH ST | BRANDYWINE ST | HAVERFORD AVE |
| N 50TH ST | HAVERFORD AVE | OLIVE ST |
| MAY PL | CUL DE SAC SOUTH | FAIRMOUNT AVE |
| N 36TH ST | BRANDYWINE ST | HAVERFORD AVE |
| N 43RD ST | WALLACE ST | FAIRMOUNT AVE |
| PENNSYLVANIA AVE | HAMILTON ST | N 22ND ST |
| N 39TH ST | HAVERFORD AVE | MOUNT VERNON ST |
| SUMMER ST | FARSON ST | N 51ST ST |
| WALLACE ST | N 48TH ST | N 49TH ST |
| HAMILTON ST | N 20TH ST | N 21ST ST |
| N 35TH ST | SPRING GARDEN ST | BRANDYWINE ST |
| N 49TH ST | HAVERFORD AVE | WALLACE ST |
| N 41ST ST | HAVERFORD AVE | WALLACE ST |
| RACE ST | RAMSEY ST | N PAXON ST |
| RACE ST | N 51ST ST | RAMSEY ST |
| HAMILTON ST | N 33RD ST | N 34TH ST |
| N 50TH ST | RACE ST | N 49TH ST |
| HAMILTON ST | N 34TH ST | N 35TH ST |
| N 35TH ST | HAMILTON ST | SPRING GARDEN ST |
| HAMILTON ST | N 15TH ST | N 16TH ST |
| CRISTINA PL | HAVERFORD AVE | CUL DE SAC NORTH |
| N 43RD ST | HAVERFORD AVE | WALLACE ST |
| N 49TH ST | RACE ST | HAVERFORD AVE |
| RACE ST | N 49TH ST | N 50TH ST |
| MOSS ST | HAVERFORD AVE | WALLACE PL |
| N 39TH ST | SPRING GARDEN ST | BRANDYWINE ST |
| HAMILTON ST | N 35TH ST | N 36TH ST |
| N 36TH ST | HAMILTON ST | SPRING GARDEN ST |
| N 41ST ST | BRANDYWINE ST | HAVERFORD AVE |
| HAMILTON ST | N 36TH ST | N 37TH ST |
| N 42ND ST | BRANDYWINE ST | HAVERFORD AVE |
| SPRING GARDEN ST | LANCASTER AVE | SLOAN ST |
| N 39TH ST | LANCASTER AVE | SPRING GARDEN ST |
| HAMILTON ST | N 37TH ST | N 38TH ST |
| SHAMOKIN ST | DEAD END EAST | N 19TH ST |
| SPRING GARDEN ST | N 40TH ST | WIOTA ST |

| | | |
|---|---|---|
| **SPRING GARDEN ST** | WIOTA ST | N PRESTON ST |
| **BARING ST** | N 34TH ST | N 35TH ST |
| **N 35TH ST** | BARING ST | HAMILTON ST |
| **SPRING GARDEN ST** | N PRESTON ST | BUDD ST |
| **SLOAN ST** | NECTARINE ST | SPRING GARDEN ST |
| **BARING ST** | N 35TH ST | N 36TH ST |
| **N 36TH ST** | BARING ST | HAMILTON ST |
| **N 41ST ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **SPRING GARDEN ST** | N 41ST ST | N HOLLY ST |
| **N 42ND ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **PARK TOWNE PL** | N 22ND ST | N 24TH ST |
| **BARING ST** | N 36TH ST | N 37TH ST |
| **N 37TH ST** | BARING ST | HAMILTON ST |
| **SLOAN ST** | UNION ST | NECTARINE ST |
| **BARING ST** | N 37TH ST | N 38TH ST |
| **ARCH ST** | N 51ST ST | N PAXON ST |
| **PEARL ST** | N 34TH ST | N 35TH ST |
| **N 35TH ST** | PEARL ST | BARING ST |
| **PEARL ST** | N 35TH ST | N 36TH ST |
| **N 36TH ST** | PEARL ST | BARING ST |
| **N 50TH ST** | ARCH ST | RACE ST |
| **ARCH ST** | N 50TH ST | FARSON ST |
| **CARLTON ST** | N 18TH ST | N 19TH ST |
| **BARING ST** | SAUNDERS AVE | WARREN ST |
| **BARING ST** | WARREN ST | N 39TH ST |
| **ARCH ST** | N SAINT BERNARD ST | N 50TH ST |
| **N 17TH ST** | CARLTON ST | CALLOWHILL ST |
| **ARCH ST** | N 49TH ST | N SAINT BERNARD ST |
| **BARING ST** | N 39TH ST | STATE ST |
| **PEARL ST** | N 36TH ST | N 37TH ST |
| **N 37TH ST** | PEARL ST | BARING ST |
| **BARING ST** | STATE ST | SLOAN ST |
| **SLOAN ST** | BARING ST | UNION ST |
| **CARLTON ST** | N 16TH ST | N 17TH ST |
| **BARING ST** | SLOAN ST | N 40TH ST |
| **WOOD ST** | N 18TH ST | N 19TH ST |
| **BARING ST** | N 40TH ST | WIOTA ST |
| **N 35TH ST** | POWELTON AVE | PEARL ST |
| **N 17TH ST** | WOOD ST | CARLTON ST |
| **BARING ST** | WIOTA ST | N PRESTON ST |
| **N PRESTON ST** | BARING ST | SPRING GARDEN ST |
| **BARING ST** | N PRESTON ST | BUDD ST |
| **N 36TH ST** | POWELTON AVE | PEARL ST |
| **SAUNDERS AVE** | PEARL ST | BARING ST |
| **BARING ST** | BUDD ST | N 41ST ST |
| **N 41ST ST** | BARING ST | SPRING GARDEN ST |
| **N 37TH ST** | POWELTON AVE | PEARL ST |
| **BARING ST** | N HOLLY ST | N 42ND ST |

| | | |
|---|---|---|
| **N 37TH ST** | LANCASTER AVE | POWELTON AVE |
| **SAUNDERS AVE** | POWELTON AVE | PEARL ST |
| **STATE ST** | POWELTON AVE | BARING ST |
| **N 50TH ST** | S 50TH ST | ARCH ST |
| **N VAN PELT ST** | SPRING ST | WINTER ST |
| **SPRING ST** | N VAN PELT ST | N 22ND ST |
| **SPRING ST** | N VAN PELT ST | N VAN PELT ST |
| **SPRING ST** | N 21ST ST | N VAN PELT ST |
| **N 37TH ST** | WARREN ST | LANCASTER AVE |
| **N 48TH ST** | S 48TH ST | HAVERFORD AVE |
| **BUSTI ST** | HOLDEN ST | CUL DE SAC NORTH |
| **HOLDEN ST** | BUSTI ST | CUL DE SAC WEST |
| **N 46TH ST** | MARKET ST | NEHEMIAH WAY |
| **S 50TH ST** | MARKET ST | LUDLOW ST |
| **S 51ST ST** | LUDLOW ST | RANSTEAD ST |
| **HOLDEN ST** | POWELTON AVE | BUSTI ST |
| **S 49TH ST** | MARKET ST | LUDLOW ST |
| **FILBERT ST** | N PRESTON ST | N 41ST ST |
| **N 36TH ST** | WARREN ST | RACE ST |
| **WARREN ST** | N 36TH ST | N 37TH ST |
| **FILBERT ST** | WIOTA ST | N PRESTON ST |
| **FILBERT ST** | N 40TH ST | WIOTA ST |
| **FILBERT ST** | SLOAN ST | N 40TH ST |
| **S 51ST ST** | RANSTEAD ST | CHESTNUT ST |
| **S 50TH ST** | LUDLOW ST | CHESTNUT ST |
| **N 42ND ST** | MARKET ST | FILBERT ST |
| **S 46TH ST** | MARKET ST | LUDLOW ST |
| **N 41ST ST** | MARKET ST | FILBERT ST |
| **CHERRY ST** | N 21ST ST | N VAN PELT ST |
| **S 49TH ST** | LUDLOW ST | CHESTNUT ST |
| **CHERRY ST** | N LAMBERT ST | N 21ST ST |
| **S 45TH ST** | MARKET ST | LUDLOW ST |
| **N PRESTON ST** | MARKET ST | FILBERT ST |
| **CHERRY ST** | N WOODSTOCK ST | N LAMBERT ST |
| **CHERRY ST** | N 20TH ST | N WOODSTOCK ST |
| **S 51ST ST** | CHESTNUT ST | SANSOM ST |
| **N 39TH ST** | MARKET ST | FILBERT ST |
| **WARREN ST** | FILBERT ST | N 36TH ST |
| **FILBERT ST** | WARREN ST | N 36TH ST |
| **S 50TH ST** | CHESTNUT ST | SANSOM ST |
| **S 46TH ST** | LUDLOW ST | CHESTNUT ST |
| **LUDLOW ST** | S 41ST ST | S 42ND ST |
| **N 36TH ST** | S 36TH ST | FILBERT ST |
| **CHERRY ST** | N 15TH ST | N MOLE ST |
| **N CARLISLE ST** | CHERRY ST | RACE ST |
| **CHERRY ST** | N CARLISLE ST | BURNS ST |
| **S 51ST ST** | SANSOM ST | WALNUT ST |
| **S 39TH ST** | MARKET ST | LUDLOW ST |

| | | |
|---|---|---|
| **LUDLOW ST** | S 39TH ST | S 40TH ST |
| **FARRAGUT ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | FARRAGUT ST | S 47TH ST |
| **S 46TH ST** | CHESTNUT ST | SANSOM ST |
| **LUDLOW ST** | S 38TH ST | S 39TH ST |
| **S 41ST ST** | LUDLOW ST | CHESTNUT ST |
| **LUDLOW ST** | S 37TH ST | S 38TH ST |
| **SANSOM ST** | S 44TH ST | S 45TH ST |
| **S 36TH ST** | MARKET ST | LUDLOW ST |
| **LUDLOW ST** | S 36TH ST | S 37TH ST |
| **S 39TH ST** | LUDLOW ST | CHESTNUT ST |
| **LUDLOW ST** | S 34TH ST | S 36TH ST |
| **S 41ST ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S 41ST ST | S 42ND ST |
| **S 51ST ST** | CHANCELLOR ST | LOCUST ST |
| **LOCUST ST** | S 51ST ST | S 52ND ST |
| **S 50TH ST** | CHANCELLOR ST | LOCUST ST |
| **LOCUST ST** | S 50TH ST | S 51ST ST |
| **S 36TH ST** | LUDLOW ST | CHESTNUT ST |
| **S 49TH ST** | CHANCELLOR ST | LOCUST ST |
| **LOCUST ST** | S 49TH ST | S SAINT BERNARD ST |
| **S 39TH ST** | CHESTNUT ST | SANSOM ST |
| **S 51ST ST** | LOCUST ST | IRVING ST |
| **S 41ST ST** | SANSOM ST | WALNUT ST |
| **S 37TH ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S 37TH ST | S 38TH ST |
| **S 36TH ST** | CHESTNUT ST | SANSOM ST |
| **S 39TH ST** | SANSOM ST | WALNUT ST |
| **S 45TH ST** | WALNUT ST | LOCUST ST |
| **S 51ST ST** | IRVING ST | SPRUCE ST |
| **BUCKINGHAM PL** | WALNUT ST | LOCUST ST |
| **S 51ST ST** | SPRUCE ST | DELANCEY ST |
| **S 37TH ST** | SANSOM ST | WALNUT ST |
| **SAINT MARKS SQ** | WALNUT ST | LOCUST ST |
| **S 49TH ST** | LOCUST ST | SPRUCE ST |
| **S 48TH ST** | LOCUST ST | SPRUCE ST |
| **LOCUST ST** | S 41ST ST | S 42ND ST |
| **S 47TH ST** | LOCUST ST | SPRUCE ST |
| **HANSON ST** | SPRUCE ST | PINE ST |
| **LOCUST ST** | S 40TH ST | S PRESTON ST |
| **S 48TH ST** | SPRUCE ST | PINE ST |
| **S 47TH ST** | SPRUCE ST | PINE ST |
| **S 41ST ST** | LOCUST ST | IRVING ST |
| **S 46TH ST** | SPRUCE ST | PINE ST |
| **S PRESTON ST** | LOCUST ST | IRVING ST |
| **SAINT MARKS ST** | SPRUCE ST | DELANCEY ST |
| **S 41ST ST** | SPRUCE ST | DELANCEY ST |
| **N 49TH ST** | MARKET ST | ARCH ST |

| | | |
|---|---|---|
| **LOCUST ST** | S 47TH ST | S 48TH ST |
| **LOCUST ST** | FARRAGUT ST | S 47TH ST |
| **LOCUST ST** | S 46TH ST | FARRAGUT ST |
| **LOCUST ST** | S MELVILLE ST | S 46TH ST |
| **LOCUST ST** | S 45TH ST | S MELVILLE ST |
| **LOCUST ST** | S 44TH ST | BUCKINGHAM PL |
| **SANSOM ST** | MORAVIAN ST | S 36TH ST |
| **SLOAN ST** | FILBERT ST | POWELTON AVE |
| **WARREN ST** | UNION ST | SPRING GARDEN ST |
| **WARREN ST** | BARING ST | N 39TH ST |
| **N 39TH ST** | WARREN ST | LANCASTER AVE |
| **N 39TH ST** | BARING ST | WARREN ST |
| **N 39TH ST** | POWELTON AVE | BARING ST |
| **WALLACE ST** | N 43RD ST | PALLAS ST |
| **ASPEN ST** | PALLAS ST | N 44TH ST |
| **N 42ND ST** | PENNSGROVE ST | PENNSGROVE ST |
| **N 42ND ST** | PENNSGROVE ST | OTTER ST |
| **LANSDOWNE DR** | SWEETBRIAR DR | S CONCOURSE DR |
| **N 31ST ST** | W THOMPSON ST | MASTER ST |
| **N 31ST ST** | BALTZ ST | W THOMPSON ST |
| **N 31ST ST** | W STILES ST | BALTZ ST |
| **N 31ST ST** | W GIRARD AVE | W STILES ST |
| **BALTZ ST** | N 30TH ST | N 31ST ST |
| **W THOMPSON ST** | N 30TH ST | N 31ST ST |
| **W FLORA ST** | N 29TH ST | N 30TH ST |
| **N 30TH ST** | W THOMPSON ST | MASTER ST |
| **N 30TH ST** | W STILES ST | BALTZ ST |
| **N 30TH ST** | W FLORA ST | W STILES ST |
| **N 30TH ST** | W GIRARD AVE | W FLORA ST |
| **W STILES ST** | N 30TH ST | N 31ST ST |
| **N 30TH ST** | W HARPER ST | W GIRARD AVE |
| **N 30TH ST** | W HARPER ST | W HARPER ST |
| **N 30TH ST** | CAMBRIDGE ST | W HARPER ST |
| **N 30TH ST** | CAMBRIDGE ST | CAMBRIDGE ST |
| **N 30TH ST** | POPLAR ST | CAMBRIDGE ST |
| **N 30TH ST** | PENNSYLVANIA AVE | POPLAR ST |
| **N 30TH ST** | W STILES ST | W STILES ST |
| **CAMBRIDGE ST** | N 29TH ST | N 30TH ST |
| **W HARPER ST** | N 29TH ST | N 30TH ST |
| **N MYRTLEWOOD ST** | OGDEN ST | POPLAR ST |
| **OGDEN ST** | N MYRTLEWOOD ST | PENNSYLVANIA AVE |
| **OGDEN ST** | N 29TH ST | N MYRTLEWOOD ST |
| **W STILES ST** | N MYRTLEWOOD ST | N 30TH ST |
| **W STILES ST** | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| **W STILES ST** | N 29TH ST | N HOLLYWOOD ST |
| **W STILES ST** | N DOVER ST | N 29TH ST |
| **W STILES ST** | N NEWKIRK ST | N DOVER ST |
| **W STILES ST** | N 28TH ST | N NEWKIRK ST |

| | | |
|---|---|---|
| N MYRTLEWOOD ST | W STILES ST | W THOMPSON ST |
| N HOLLYWOOD ST | W STILES ST | W THOMPSON ST |
| W THOMPSON ST | N MYRTLEWOOD ST | N 30TH ST |
| W THOMPSON ST | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| W THOMPSON ST | N 29TH ST | N HOLLYWOOD ST |
| N MYRTLEWOOD ST | W THOMPSON ST | MASTER ST |
| N HOLLYWOOD ST | W THOMPSON ST | MASTER ST |
| POPLAR DR | SEDGELEY DR | POPLAR ST |
| ASPEN ST | UNION ST | SLOAN ST |
| SLOAN ST | ASPEN ST | BROWN ST |
| N 38TH ST | FAIRMOUNT AVE | OLIVE ST |
| WALLACE ST | N 32ND ST | N 33RD ST |
| MANTUA AVE | WALLACE ST | N 32ND ST |
| MANTUA AVE | MOUNT VERNON ST | WALLACE ST |
| MANTUA AVE | N 31ST ST | MOUNT VERNON ST |
| N 32ND ST | MOUNT VERNON ST | WALLACE ST |
| N 32ND ST | HAVERFORD AVE | MOUNT VERNON ST |
| N 32ND ST | BRANDYWINE ST | HAVERFORD AVE |
| MOUNT VERNON ST | MANTUA AVE | N 32ND ST |
| MOUNT VERNON ST | N 32ND ST | N 33RD ST |
| FILBERT ST | N 34TH ST | WARREN ST |
| SANSOM ST | S 16TH ST | S 17TH ST |
| SANSOM ST | S 15TH ST | S 16TH ST |
| SANSOM ST | S BROAD ST | S 15TH ST |
| MORAVIAN ST | S 15TH ST | S 16TH ST |
| MORAVIAN ST | S BROAD ST | S 15TH ST |
| S SYDENHAM ST | WALNUT ST | LOCUST ST |
| SAINT JAMES ST | S 16TH ST | S 17TH ST |
| BACH PL | S BROAD ST | S 15TH ST |
| LATIMER ST | S 16TH ST | S 17TH ST |
| LATIMER ST | S 15TH ST | S 16TH ST |
| CHANCELLOR ST | S 17TH ST | S 18TH ST |
| CHANCELLOR ST | S 16TH ST | S 17TH ST |
| MORAVIAN ST | S 17TH ST | S 18TH ST |
| MORAVIAN ST | S 16TH ST | S 17TH ST |
| SCHUBERT ALY | S 17TH ST | MOZART PL |
| RITTENHOUSE SQ | W RITTENHOUSE SQ | S 20TH ST |
| LOCUST ST | S WOODSTOCK ST | S 21ST ST |
| LOCUST ST | S 20TH ST | S WOODSTOCK ST |
| S VAN PELT ST | DEAD END NORTH | LOCUST ST |
| CHANCELLOR ST | S WOODSTOCK ST | S 21ST ST |
| CHANCELLOR ST | S 20TH ST | S WOODSTOCK ST |
| LOCUST ST | S 22ND ST | S 23RD ST |
| LOCUST ST | S VAN PELT ST | S 22ND ST |
| LOCUST ST | S 21ST ST | S VAN PELT ST |
| MORAVIAN ST | S 20TH ST | S 21ST ST |
| LATIMER ST | S 22ND ST | S 23RD ST |
| RITTENHOUSE SQ | S 22ND ST | S 23RD ST |

| | | |
|---|---|---|
| **CHANCELLOR ST** | S BONSALL ST | FITLERS WALK |
| **S BONSALL ST** | CHANCELLOR ST | LOCUST ST |
| **LOCUST ST** | S BONSALL ST | S 24TH ST |
| **LOCUST ST** | S 23RD ST | S BONSALL ST |
| **S 24TH ST** | FITLERS WALK | LOCUST ST |
| **S 24TH ST** | LOCUST ST | MANNING ST |
| **LOCUST ST** | S 24TH ST | S 25TH ST |
| **S 25TH ST** | LOCUST ST | MANNING ST |
| **IONIC ST** | S BONSALL ST | S 24TH ST |
| **IONIC ST** | S 23RD ST | S BONSALL ST |
| **S BONSALL ST** | IONIC ST | SANSOM ST |
| **SANSOM ST** | S BONSALL ST | S 24TH ST |
| **SANSOM ST** | S 23RD ST | S BONSALL ST |
| **S VAN PELT ST** | CHESTNUT ST | SANSOM ST |
| **SANSOM ST** | S 22ND ST | S 23RD ST |
| **SANSOM ST** | S 21ST ST | S VAN PELT ST |
| **SANSOM ST** | S 20TH ST | S 21ST ST |
| **LUDLOW ST** | S 22ND ST | S 23RD ST |
| **LUDLOW ST** | S 23RD ST | S 24TH ST |
| **S VAN PELT ST** | LUDLOW ST | CHESTNUT ST |
| **LUDLOW ST** | S VAN PELT ST | S 22ND ST |
| **LUDLOW ST** | S 21ST ST | S VAN PELT ST |
| **S 24TH ST** | LUDLOW ST | RANSTEAD ST |
| **S 24TH ST** | RANSTEAD ST | ARMORY ST |
| **S 24TH ST** | IONIC ST | SANSOM ST |
| **RANSTEAD ST** | S 23RD ST | S 24TH ST |
| **ARMORY ST** | RANSTEAD ST | S 24TH ST |
| **LUDLOW ST** | S 20TH ST | S 21ST ST |
| **MORAVIAN ST** | S 19TH ST | S 20TH ST |
| **SANSOM ST** | S 19TH ST | S 20TH ST |
| **SANSOM ST** | S 18TH ST | S 19TH ST |
| **SANSOM ST** | S 17TH ST | S 18TH ST |
| **RANSTEAD ST** | DEAD END EAST | S 20TH ST |
| **RANSTEAD ST** | S 19TH ST | DEAD END WEST |
| **RANSTEAD ST** | S 18TH ST | DEAD END WEST |
| **RANSTEAD ST** | S 17TH ST | S 18TH ST |
| **LUDLOW ST** | S 19TH ST | S 20TH ST |
| **LUDLOW ST** | S 18TH ST | S 19TH ST |
| **LUDLOW ST** | S 17TH ST | S 18TH ST |
| **RANSTEAD ST** | S 15TH ST | S 16TH ST |
| **COMMERCE ST** | COMMERCE ST TUNL | N 20TH ST |
| **APPLETREE ST** | DEAD END EAST | N 16TH ST |
| **BURNS ST** | APPLETREE ST | CHERRY ST |
| **CUTHBERT ST** | N 18TH ST | N 19TH ST |
| **CUTHBERT ST** | N 16TH ST | N 17TH ST |
| **CUTHBERT ST** | N 19TH ST | N 20TH ST |
| **APPLETREE ST** | N 20TH ST | N 21ST ST |
| **CHERRY ST** | N 19TH ST | N 20TH ST |

| | | |
|---|---|---|
| **CHERRY ST** | N 18TH ST | N 19TH ST |
| **CHERRY ST** | BENJAMIN FRANKLIN PKWY | N 18TH ST |
| **CHERRY ST** | N 16TH ST | BENJAMIN FRANKLIN PKWY |
| **CHERRY ST** | N MOLE ST | N 16TH ST |
| **N MOLE ST** | CHERRY ST | RACE ST |
| **N CROSKEY ST** | ARCH ST | CHERRY ST |
| **CHERRY ST** | N CROSKEY ST | N 23RD ST |
| **CHERRY ST** | N 22ND ST | N CROSKEY ST |
| **APPLETREE ST** | N 21ST ST | N BEECHWOOD ST |
| **WALDEN ST** | N 21ST ST | N 22ND ST |
| **CUTHBERT ST** | N 20TH ST | N 21ST ST |
| **RACE ST** | N 23RD ST | N BONSALL ST |
| **N VAN PELT ST** | RACE ST | SPRING ST |
| **N VAN PELT ST** | CHERRY ST | RACE ST |
| **N WOODSTOCK ST** | CHERRY ST | RACE ST |
| **N LAMBERT ST** | CHERRY ST | RACE ST |
| **NORTH ST** | N 16TH ST | N 17TH ST |
| **NORTH ST** | N SYDENHAM ST | N 16TH ST |
| **NORTH ST** | N 15TH ST | N SYDENHAM ST |
| **MELON ST** | N 16TH ST | N 17TH ST |
| **N SYDENHAM ST** | NORTH ST | MELON ST |
| **N 16TH ST** | MELON ST | FAIRMOUNT AVE |
| **N 16TH ST** | NORTH ST | MELON ST |
| **N 16TH ST** | WALLACE ST | NORTH ST |
| **N 17TH ST** | MELON ST | FAIRMOUNT AVE |
| **N 17TH ST** | NORTH ST | MELON ST |
| **N 17TH ST** | WALLACE ST | NORTH ST |
| **N 18TH ST** | NORTH ST | FAIRMOUNT AVE |
| **N 18TH ST** | WALLACE ST | NORTH ST |
| **N 18TH ST** | MOUNT VERNON ST | WALLACE ST |
| **N 19TH ST** | WALLACE ST | NORTH ST |
| **N 19TH ST** | MOUNT VERNON ST | WALLACE ST |
| **BURNS ST** | BROWN ST | PARRISH ST |
| **N CARLISLE ST** | BROWN ST | PARRISH ST |
| **BROWN ST** | RIDGE AVE | N 16TH ST |
| **FOLSOM ST** | N 17TH ST | N 18TH ST |
| **SWAIN ST** | N 15TH ST | N 16TH ST |
| **BROWN ST** | N 17TH ST | FRANCIS ST |
| **BROWN ST** | N 16TH ST | N 17TH ST |
| **SWAIN ST** | N CHADWICK ST | N 17TH ST |
| **SWAIN ST** | N 16TH ST | N CHADWICK ST |
| **OLIVE ST** | N 16TH ST | N CHADWICK ST |
| **N CHADWICK ST** | OLIVE ST | SWAIN ST |
| **OLIVE ST** | N CHADWICK ST | N 17TH ST |
| **OLIVE ST** | N 17TH ST | N 18TH ST |
| **N 17TH ST** | SWAIN ST | BROWN ST |
| **N 17TH ST** | FOLSOM ST | SWAIN ST |
| **N 16TH ST** | OLIVE ST | SWAIN ST |

| | | |
|---|---|---|
| **N 17TH ST** | OLIVE ST | FOLSOM ST |
| **N 16TH ST** | FAIRMOUNT AVE | OLIVE ST |
| **N 17TH ST** | FAIRMOUNT AVE | OLIVE ST |
| **N 16TH ST** | SWAIN ST | BROWN ST |
| **N 16TH ST** | PARRISH ST | RIDGE AVE |
| **N 16TH ST** | RENO ST | PARRISH ST |
| **N 16TH ST** | BROWN ST | RENO ST |
| **RENO ST** | N 16TH ST | N 17TH ST |
| **PARRISH ST** | N 16TH ST | FRANCIS ST |
| **N 17TH ST** | RENO ST | FRANCIS ST |
| **N 17TH ST** | BROWN ST | RENO ST |
| **N 18TH ST** | FOLSOM ST | FRANCIS ST |
| **N 18TH ST** | OLIVE ST | FOLSOM ST |
| **N 18TH ST** | FAIRMOUNT AVE | OLIVE ST |
| **OLIVE ST** | FRANCIS ST | N 19TH ST |
| **SHIRLEY ST** | FAIRMOUNT AVE | OLIVE ST |
| **N 19TH ST** | SHIRLEY ST | BROWN ST |
| **N 19TH ST** | OLIVE ST | SHIRLEY ST |
| **N 19TH ST** | FAIRMOUNT AVE | OLIVE ST |
| **FRANCIS ST** | PERKIOMEN ST | BROWN ST |
| **FRANCIS ST** | BROWN ST | CAMERON ST |
| **FRANCIS ST** | CAMERON ST | N 18TH ST |
| **FRANCIS ST** | N 18TH ST | OLIVE ST |
| **CAMERON ST** | FRANCIS ST | WYLIE ST |
| **WYLIE ST** | PERKIOMEN ST | CAMERON ST |
| **WYLIE ST** | CAMERON ST | SHIRLEY ST |
| **N UBER ST** | FAIRMOUNT AVE | BROWN ST |
| **CAMERON ST** | WYLIE ST | VINEYARD ST |
| **VINEYARD ST** | RIDGE AVE | POPLAR ST |
| **VINEYARD ST** | POPLAR ST | LELAND ST |
| **VINEYARD ST** | LELAND ST | PERKIOMEN ST |
| **VINEYARD ST** | PERKIOMEN ST | CAMERON ST |
| **VINEYARD ST** | CAMERON ST | PARRISH ST |
| **N 19TH ST** | NORTH ST | FAIRMOUNT AVE |
| **NORTH ST** | N 18TH ST | N 19TH ST |
| **HARMER ST** | N 15TH ST | N 16TH ST |
| **OGDEN ST** | N 15TH ST | N 16TH ST |
| **N CARLISLE ST** | PARRISH ST | OGDEN ST |
| **PARRISH ST** | N 15TH ST | N 16TH ST |
| **PARRISH ST** | N CARLISLE ST | BURNS ST |
| **N 16TH ST** | POPLAR ST | CAMBRIDGE ST |
| **N 16TH ST** | LEX ST | POPLAR ST |
| **N 16TH ST** | OGDEN ST | HARMER ST |
| **N 16TH ST** | PARRISH ST | OGDEN ST |
| **N 16TH ST** | RIDGE AVE | PARRISH ST |
| **PARRISH ST** | N 16TH ST | RIDGE AVE |
| **FIELD ST** | FRANCIS ST | DEAD END NORTH |
| **WYLIE ST** | RIDGE AVE | LELAND ST |

| | | |
|---|---|---|
| **LELAND ST** | FRANCIS ST | WYLIE ST |
| **PERKIOMEN ST** | ERDMAN ST | WYLIE ST |
| **PERKIOMEN ST** | BOWERS ST | ERDMAN ST |
| **PERKIOMEN ST** | FRANCIS ST | BOWERS ST |
| **BOWERS ST** | DEAD END EAST | PERKIOMEN ST |
| **FRANCIS ST** | RIDGE AVE | FIELD ST |
| **FRANCIS ST** | FIELD ST | LELAND ST |
| **FRANCIS ST** | LELAND ST | N 17TH ST |
| **FRANCIS ST** | N 17TH ST | PERKIOMEN ST |
| **N 17TH ST** | RIDGE AVE | POPLAR ST |
| **N 17TH ST** | POPLAR ST | CAMBRIDGE ST |
| **W HARPER ST** | N 19TH ST | N 20TH ST |
| **CAMBRIDGE ST** | N 20TH ST | CORINTHIAN AVE |
| **W GEORGE ST** | N 20TH ST | CORINTHIAN AVE |
| **W GEORGE ST** | N 19TH ST | N 20TH ST |
| **CAMBRIDGE ST** | N 19TH ST | N 20TH ST |
| **GINNODO ST** | RIDGE AVE | LELAND ST |
| **GINNODO ST** | LELAND ST | POPLAR ST |
| **LELAND ST** | POPLAR ST | GINNODO ST |
| **LELAND ST** | VINEYARD ST | POPLAR ST |
| **W HARPER ST** | N 17TH ST | N 18TH ST |
| **N 18TH ST** | W HARPER ST | W GIRARD AVE |
| **N 18TH ST** | RIDGE AVE | W HARPER ST |
| **CAMBRIDGE ST** | N 17TH ST | RIDGE AVE |
| **N 19TH ST** | W GIRARD AVE | RIDGE AVE |
| **N 19TH ST** | W HARPER ST | W GIRARD AVE |
| **N 19TH ST** | CAMBRIDGE ST | W HARPER ST |
| **N 19TH ST** | W GEORGE ST | CAMBRIDGE ST |
| **N 19TH ST** | POPLAR ST | W GEORGE ST |
| **N 19TH ST** | PERKIOMEN ST | POPLAR ST |
| **N 19TH ST** | PARRISH ST | PERKIOMEN ST |
| **N 19TH ST** | BROWN ST | PARRISH ST |
| **OGDEN ST** | N 20TH ST | CORINTHIAN AVE |
| **N UBER ST** | PARRISH ST | POPLAR ST |
| **N OPAL ST** | PARRISH ST | POPLAR ST |
| **N 20TH ST** | W GIRARD AVE | S COLLEGE AVE |
| **N 20TH ST** | W HARPER ST | W GIRARD AVE |
| **N 20TH ST** | OGDEN ST | POPLAR ST |
| **N 20TH ST** | PARRISH ST | OGDEN ST |
| **N 20TH ST** | CAMBRIDGE ST | W HARPER ST |
| **N 20TH ST** | W GEORGE ST | CAMBRIDGE ST |
| **N 20TH ST** | POPLAR ST | W GEORGE ST |
| **CORINTHIAN AVE** | CAMBRIDGE ST | W GIRARD AVE |
| **CORINTHIAN AVE** | W GEORGE ST | CAMBRIDGE ST |
| **CORINTHIAN AVE** | POPLAR ST | W GEORGE ST |
| **CORINTHIAN AVE** | OGDEN ST | POPLAR ST |
| **CORINTHIAN AVE** | BROWN ST | PARRISH ST |
| **CORINTHIAN AVE** | FAIRMOUNT AVE | BROWN ST |

| | | |
|---|---|---|
| **S COLLEGE AVE** | N 19TH ST | N 20TH ST |
| **PARRISH ST** | N 22ND ST | N 23RD ST |
| **PARRISH ST** | N 21ST ST | N BEECHWOOD ST |
| **PARRISH ST** | CORINTHIAN AVE | N WOODSTOCK ST |
| **PARRISH ST** | N 20TH ST | N CAPITOL ST |
| **PARRISH ST** | N OPAL ST | N 20TH ST |
| **PARRISH ST** | N UBER ST | N OPAL ST |
| **PARRISH ST** | N 19TH ST | N UBER ST |
| **CORINTHIAN AVE** | PARRISH ST | OGDEN ST |
| **PARRISH ST** | N CAPITOL ST | CORINTHIAN AVE |
| **MELON ST** | N 47TH ST | N 48TH ST |
| **WYALUSING AVE** | N 45TH ST | N 45TH ST |
| **N 45TH ST** | MERION AVE | WYALUSING AVE |
| **WYALUSING AVE** | MERION AVE | LANCASTER AVE |
| **WESTMINSTER AVE** | N FALLON ST | N FALLON ST |
| **W CABOT ST** | N 27TH ST | N 28TH ST |
| **PENNOCK ST** | W FLORA ST | W STILES ST |
| **W FLORA ST** | PENNOCK ST | N 28TH ST |
| **N ETTING ST** | W FLORA ST | W STILES ST |
| **W FLORA ST** | N ETTING ST | PENNOCK ST |
| **W FLORA ST** | N 27TH ST | N ETTING ST |
| **W STILES ST** | N 27TH ST | N ETTING ST |
| **W STILES ST** | N ETTING ST | PENNOCK ST |
| **W STILES ST** | PENNOCK ST | N 28TH ST |
| **W STILES ST** | TANEY CT | N 27TH ST |
| **N TANEY ST** | W GIRARD AVE | W STILES ST |
| **N MARSTON ST** | MARSTON CT | KERSHAW ST |
| **N STILLMAN ST** | SEYBERT ST | SEYBERT ST |
| **N STILLMAN ST** | W THOMPSON ST | SEYBERT ST |
| **W COLLEGE AVE** | N COLLEGE AVE | W THOMPSON ST |
| **N 26TH ST** | W GIRARD AVE | W THOMPSON ST |
| **N 26TH ST** | SEYBERT ST | INGERSOLL ST |
| **N 26TH ST** | W THOMPSON ST | SEYBERT ST |
| **W THOMPSON ST** | N 26TH ST | N TANEY ST |
| **W THOMPSON ST** | N TANEY ST | N 27TH ST |
| **W THOMPSON ST** | N TANEY ST | N TANEY ST |
| **N TANEY ST** | SEYBERT ST | INGERSOLL ST |
| **N TANEY ST** | W THOMPSON ST | SEYBERT ST |
| **N TANEY ST** | W STILES ST | CABOT PL |
| **SEYBERT ST** | N 26TH ST | N TANEY ST |
| **SEYBERT ST** | N STILLMAN ST | N 26TH ST |
| **N NEWKIRK ST** | W THOMPSON ST | MASTER ST |
| **N DOVER ST** | W STILES ST | W THOMPSON ST |
| **N DOVER ST** | W THOMPSON ST | MASTER ST |
| **W THOMPSON ST** | N DOVER ST | N 29TH ST |
| **W THOMPSON ST** | N 28TH ST | N NEWKIRK ST |
| **W THOMPSON ST** | N 27TH ST | N MARSTON ST |
| **W THOMPSON ST** | N NEWKIRK ST | N DOVER ST |

| | | |
|---|---|---|
| **N NEWKIRK ST** | W STILES ST | W THOMPSON ST |
| **N NEWKIRK ST** | BROWN ST | PARRISH ST |
| **RENO ST** | PENNOCK ST | N 28TH ST |
| **PARRISH ST** | N NEWKIRK ST | N 29TH ST |
| **PARRISH ST** | N 28TH ST | N NEWKIRK ST |
| **PARRISH ST** | PENNOCK ST | N 28TH ST |
| **PARRISH ST** | N 27TH ST | PENNOCK ST |
| **PARRISH ST** | N TANEY ST | N 27TH ST |
| **PARRISH ST** | N BAILEY ST | N TANEY ST |
| **PARRISH ST** | N 26TH ST | N BAILEY ST |
| **PARRISH ST** | N BAMBREY ST | N 26TH ST |
| **PARRISH ST** | N STILLMAN ST | N BAMBREY ST |
| **N 28TH ST** | PARRISH ST | POPLAR ST |
| **N 28TH ST** | RENO ST | PARRISH ST |
| **N 28TH ST** | BROWN ST | RENO ST |
| **N 28TH ST** | PENNSYLVANIA AVE | BROWN ST |
| **PENNOCK ST** | PARRISH ST | POPLAR ST |
| **PENNOCK ST** | SWAIN ST | BROWN ST |
| **PENNOCK ST** | FOLSOM ST | SWAIN ST |
| **PENNOCK ST** | PENNSYLVANIA AVE | FOLSOM ST |
| **PENNOCK ST** | RENO ST | PARRISH ST |
| **PENNOCK ST** | BROWN ST | RENO ST |
| **BROWN ST** | N 28TH ST | N NEWKIRK ST |
| **BROWN ST** | PENNOCK ST | N 28TH ST |
| **BROWN ST** | N 27TH ST | PENNOCK ST |
| **BROWN ST** | N TANEY ST | N 27TH ST |
| **BROWN ST** | N 26TH ST | N TANEY ST |
| **BROWN ST** | N STILLMAN ST | N 26TH ST |
| **N TANEY ST** | BROWN ST | PARRISH ST |
| **N TANEY ST** | PARRISH ST | POPLAR ST |
| **N BAILEY ST** | PARRISH ST | POPLAR ST |
| **N BAMBREY ST** | RENO ST | PARRISH ST |
| **RENO ST** | N BAMBREY ST | N 26TH ST |
| **N STILLMAN ST** | PARRISH ST | POPLAR ST |
| **N STILLMAN ST** | BROWN ST | PARRISH ST |
| **N BAMBREY ST** | PARRISH ST | POPLAR ST |
| **SWAIN ST** | N 25TH ST | N 26TH ST |
| **N TANEY ST** | SWAIN ST | BROWN ST |
| **N TANEY ST** | FOLSOM ST | SWAIN ST |
| **N TANEY ST** | ASPEN ST | FOLSOM ST |
| **SWAIN ST** | N 26TH ST | N TANEY ST |
| **FOLSOM ST** | N 26TH ST | N TANEY ST |
| **BROWN ST** | N 25TH ST | N STILLMAN ST |
| **SWAIN ST** | N 27TH ST | PENNOCK ST |
| **N 27TH ST** | SWAIN ST | BROWN ST |
| **N 27TH ST** | FOLSOM ST | SWAIN ST |
| **ASPEN ST** | N 26TH ST | N TANEY ST |
| **ASPEN ST** | N 25TH ST | N 26TH ST |

| | | |
|---|---|---|
| ASPEN ST | N TAYLOR ST | N 25TH ST |
| ASPEN ST | N RINGGOLD ST | N TAYLOR ST |
| ASPEN ST | N 24TH ST | N RINGGOLD ST |
| N 27TH ST | PENNSYLVANIA AVE | ASPEN ST |
| N 27TH ST | ASPEN ST | FOLSOM ST |
| ASPEN ST | N TANEY ST | N 27TH ST |
| MEREDITH ST | N 25TH ST | N 26TH ST |
| MEREDITH ST | N 24TH ST | N 25TH ST |
| N TAYLOR ST | ASPEN ST | BROWN ST |
| BROWN ST | N RINGGOLD ST | N TAYLOR ST |
| N RINGGOLD ST | ASPEN ST | BROWN ST |
| N TAYLOR ST | PARRISH ST | POPLAR ST |
| N TAYLOR ST | BROWN ST | PARRISH ST |
| PARRISH ST | N 25TH ST | N STILLMAN ST |
| PARRISH ST | N TAYLOR ST | N 25TH ST |
| PARRISH ST | N RINGGOLD ST | N TAYLOR ST |
| PARRISH ST | N 24TH ST | N RINGGOLD ST |
| PARRISH ST | N BUCKNELL ST | N 24TH ST |
| PARRISH ST | JUDSON ST | N BUCKNELL ST |
| N RINGGOLD ST | PARRISH ST | POPLAR ST |
| N RINGGOLD ST | BROWN ST | PARRISH ST |
| N BUCKNELL ST | PARRISH ST | POPLAR ST |
| N BUCKNELL ST | BROWN ST | PARRISH ST |
| N BUCKNELL ST | ASPEN ST | BROWN ST |
| N 24TH ST | PARRISH ST | POPLAR ST |
| N 24TH ST | BROWN ST | PARRISH ST |
| N 24TH ST | ASPEN ST | BROWN ST |
| JUDSON ST | PARRISH ST | POPLAR ST |
| JUDSON ST | BROWN ST | PARRISH ST |
| JUDSON ST | ASPEN ST | BROWN ST |
| PARRISH ST | N 23RD ST | JUDSON ST |
| N 22ND ST | ASPEN ST | BROWN ST |
| N 22ND ST | BROWN ST | PARRISH ST |
| PARRISH ST | N BEECHWOOD ST | N 22ND ST |
| N 23RD ST | ASPEN ST | BROWN ST |
| N CROSKEY ST | ASPEN ST | BROWN ST |
| ASPEN ST | N BUCKNELL ST | N 24TH ST |
| ASPEN ST | JUDSON ST | N BUCKNELL ST |
| ASPEN ST | N 23RD ST | JUDSON ST |
| ASPEN ST | N CROSKEY ST | N 23RD ST |
| ASPEN ST | N 22ND ST | N CROSKEY ST |
| N 24TH ST | MEREDITH ST | ASPEN ST |
| N 24TH ST | FAIRMOUNT AVE | OLIVE ST |
| N 24TH ST | WALLACE ST | FAIRMOUNT AVE |
| N 24TH ST | PEROT ST | MEREDITH ST |
| N 23RD ST | FAIRMOUNT AVE | OLIVE ST |
| N 23RD ST | MOUNT VERNON ST | WALLACE ST |
| N 23RD ST | GREEN ST | MOUNT VERNON ST |

| | | |
|---|---|---|
| N 23RD ST | BRANDYWINE ST | GREEN ST |
| N 22ND ST | WALLACE ST | FAIRMOUNT AVE |
| N 21ST ST | CLAY ST | MOUNT VERNON ST |
| N 21ST ST | GREEN ST | CLAY ST |
| N 21ST ST | NORTH ST | FAIRMOUNT AVE |
| N 21ST ST | WALLACE ST | NORTH ST |
| N 21ST ST | WILCOX ST | GREEN ST |
| N 21ST ST | BRANDYWINE ST | WILCOX ST |
| N 21ST ST | MOUNT VERNON ST | WALLACE ST |
| N 20TH ST | NORTH ST | FAIRMOUNT AVE |
| N 20TH ST | NORTH ST | NORTH ST |
| N 20TH ST | WALLACE ST | NORTH ST |
| N 20TH ST | MOUNT VERNON ST | WALLACE ST |
| N 20TH ST | GREEN ST | MOUNT VERNON ST |
| N 23RD ST | WALLACE ST | FAIRMOUNT AVE |
| N 23RD ST | WALLACE ST | WALLACE ST |
| N 22ND ST | MOUNT VERNON ST | WALLACE ST |
| N 22ND ST | CLAY ST | MOUNT VERNON ST |
| N 22ND ST | GREEN ST | CLAY ST |
| N 22ND ST | WALLACE ST | WALLACE ST |
| N 24TH ST | GREEN ST | WALLACE ST |
| N 24TH ST | PENNSYLVANIA AVE | GREEN ST |
| GREEN ST | N 24TH ST | PENNSYLVANIA AVE |
| GREEN ST | N 23RD ST | N 24TH ST |
| JUDSON ST | PENNSYLVANIA AVE | BRANDYWINE ST |
| BRANDYWINE ST | N 23RD ST | JUDSON ST |
| N 23RD ST | BRANDYWINE ST | BRANDYWINE ST |
| N 23RD ST | SPRING GARDEN TUNL | BRANDYWINE ST |
| N 22ND ST | SPRING GARDEN ST | BRANDYWINE ST |
| N NATRONA ST | BRANDYWINE ST | HAVERFORD AVE |
| N DOUGLAS ST | BRANDYWINE ST | HAVERFORD AVE |
| N NAPA ST | CARRIAGE LN | SPRING GARDEN ST |
| BRANDYWINE ST | N 33RD ST | N 34TH ST |
| BRANDYWINE ST | N 31ST ST | N 32ND ST |
| BRANDYWINE ST | N 32ND ST | N NATRONA ST |
| BRANDYWINE ST | N NATRONA ST | N DOUGLAS ST |
| BRANDYWINE ST | N DOUGLAS ST | N 33RD ST |
| HAVERFORD AVE | N 31ST ST | N 32ND ST |
| HAVERFORD AVE | N 32ND ST | N NATRONA ST |
| HAVERFORD AVE | N NATRONA ST | N DOUGLAS ST |
| HAVERFORD AVE | N DOUGLAS ST | N 33RD ST |
| HAMILTON ST | N 31ST ST | CARRIAGE LN |
| HAMILTON ST | N NAPA ST | N 32ND ST |
| HAMILTON ST | N 32ND ST | N 33RD ST |
| N 31ST ST | HAVERFORD AVE | MANTUA AVE |
| N 31ST ST | BRANDYWINE ST | HAVERFORD AVE |
| N 31ST ST | SPRING GARDEN ST | BRANDYWINE ST |
| BARING ST | N 31ST ST | N 32ND ST |

| | | |
|---|---|---|
| **BARING ST** | N 32ND ST | N 33RD ST |
| **BARING ST** | N 33RD ST | N 34TH ST |
| **N 32ND ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **WINTER ST** | N 32ND ST | N NATRONA ST |
| **N NATRONA ST** | WINTER ST | POWELTON AVE |
| **SUMMER ST** | N 32ND ST | N NATRONA ST |
| **N NATRONA ST** | SUMMER ST | WINTER ST |
| **N NATRONA ST** | RACE ST | SUMMER ST |
| **PEARL ST** | N 33RD ST | N 34TH ST |
| **PEARL ST** | N 32ND ST | N 33RD ST |
| **N 32ND ST** | WINTER ST | POWELTON AVE |
| **N 32ND ST** | SUMMER ST | WINTER ST |
| **N 32ND ST** | RACE ST | SUMMER ST |
| **N 32ND ST** | CHERRY ST | RACE ST |
| **N 32ND ST** | ARCH ST | CHERRY ST |
| **RACE ST** | N 32ND ST | N NATRONA ST |
| **RACE ST** | N NATRONA ST | N 33RD ST |
| **ARCH ST** | N 33RD ST | N 34TH ST |
| **ARCH ST** | N 32ND ST | N 33RD ST |
| **CHERRY ST** | N 33RD ST | N 34TH ST |
| **CHERRY ST** | N 32ND ST | N 33RD ST |
| **N 32ND ST** | CUTHBERT ST | ARCH ST |
| **CUTHBERT ST** | N 32ND ST | N 33RD ST |
| **LUDLOW ST** | S 33RD ST | S 34TH ST |
| **SANSOM ST** | S 34TH ST | MORAVIAN ST |
| **SAINT JAMES PL** | S 22ND ST | S 23RD ST |
| **MANNING ST** | S 23RD ST | S 24TH ST |
| **MANNING ST** | S 24TH ST | S 25TH ST |
| **MANNING ST** | S 22ND ST | S 23RD ST |
| **S 24TH ST** | MANNING ST | SPRUCE ST |
| **S 24TH ST** | SPRUCE ST | CYPRESS ST |
| **S 25TH ST** | MANNING ST | SPRUCE ST |
| **S 25TH ST** | SPRUCE ST | CYPRESS ST |
| **MANNING ST** | S 19TH ST | S 20TH ST |
| **MANNING ST** | S 18TH ST | S 19TH ST |
| **MANNING ST** | S 17TH ST | S 18TH ST |
| **S SMEDLEY ST** | SPRUCE ST | PINE ST |
| **S HICKS ST** | SPRUCE ST | PINE ST |
| **N 39TH ST** | WYALUSING AVE | WYALUSING AVE |
| **WYALUSING AVE** | N 38TH ST | N 39TH ST |
| **S 30TH ST** | CHESTNUT ST | WALNUT ST |
| **SPRUCE ST** | S 24TH ST | S 25TH ST |
| **SPRUCE ST** | S 23RD ST | S 24TH ST |
| **IONIC ST** | S 15TH ST | DEAD END WEST |
| **RANSTEAD ST** | S 20TH ST | S 21ST ST |
| **BUTTONWOOD ST** | N BROAD ST | N 15TH ST |
| **MELON ST** | N 15TH ST | N SYDENHAM ST |
| **CARLTON ST** | DEAD END EAST | N 15TH ST |

| | | |
|---|---|---|
| **N 17TH ST** | FRANKLIN TOWN BLVD | WOOD ST |
| **FAIRMOUNT AVE** | PENNSYLVANIA AVE | KELLY DR |
| **PENNSYLVANIA AVE** | N 29TH ST | N 30TH ST |
| **N 28TH ST** | POPLAR ST | W GEORGE ST |
| **W HARPER ST** | N 30TH ST | DEAD END WEST |
| **CAMBRIDGE ST** | N 30TH ST | DEAD END WEST |
| **BROWN ST** | BURNS ST | N 15TH ST |
| **BROWN ST** | N CARLISLE ST | BURNS ST |
| **WALLACE ST** | MANTUA AVE | N 32ND ST |
| **S 51ST ST** | N 51ST ST | LUDLOW ST |
| **S 51ST ST** | LUDLOW ST | LUDLOW ST |
| **LUDLOW ST** | S 51ST ST | S 52ND ST |
| **S 24TH ST** | ARMORY ST | IONIC ST |
| **N 15TH ST** | W FLORA ST | W STILES ST |
| **N 15TH ST** | W FLORA ST | W FLORA ST |
| **N 15TH ST** | W GIRARD AVE | W FLORA ST |
| **SPRING GARDEN ST** | PENNSYLVANIA AVE | BENJAMIN FRANKLIN PKWY |
| **N 25TH ST** | ANNE DHARNONCOURT WAY | PENNSYLVANIA AVE |
| **41ST ST DR** | S CONCOURSE DR | LANSDOWNE DR |
| **N CROSKEY ST** | CHERRY ST | DEAD END NORTH |
| **CHERRY ST** | N VAN PELT ST | N 22ND ST |
| **RACE ST** | N 35TH ST | N 36TH ST |
| **N 36TH ST** | LANCASTER AVE | POWELTON AVE |
| **LUDLOW ST** | S 42ND ST | S 43RD ST |
| **HAMILTON ST** | N 21ST ST | PENNSYLVANIA AVE |
| **SHAMOKIN ST** | N 19TH ST | N 20TH ST |
| **WOOD ST** | N BROAD ST | N 15TH ST |
| **RITTENHOUSE SQ** | S 20TH ST | S 21ST ST |
| **S VAN PELT ST** | LOCUST ST | SPRUCE ST |
| **S VAN PELT ST** | SANSOM ST | WALNUT ST |
| **OGDEN ST** | N CARLISLE ST | N 15TH ST |
| **OGDEN ST** | N 16TH ST | RIDGE AVE |
| **N CARLISLE ST** | OGDEN ST | POPLAR ST |
| **N TAYLOR ST** | N COLLEGE AVE | W THOMPSON ST |
| **CAMBRIDGE ST** | N 28TH ST | N 29TH ST |
| **W THOMPSON ST** | N MARSTON ST | N 28TH ST |
| **N 22ND ST** | FAIRMOUNT AVE | ASPEN ST |
| **PEROT ST** | N 24TH ST | N 25TH ST |
| **OLIVE ST** | N 24TH ST | N 25TH ST |
| **N 23RD ST** | OLIVE ST | PEROT ST |
| **N 41ST ST** | MANTUA AVE | POPLAR ST |
| **N 44TH ST** | FAIRMOUNT AVE | ASPEN ST |
| **N 46TH ST** | HAVERFORD AVE | FAIRMOUNT AVE |
| **PEARL ST** | N 38TH ST | SAUNDERS AVE |
| **RACE ST** | N 34TH ST | N 35TH ST |
| **FILBERT ST** | N 39TH ST | SLOAN ST |
| **S 36TH ST** | SANSOM ST | WALNUT ST |
| **N 34TH ST** | MANTUA AVE | ZOOLOGICAL ST |

| | | |
|---|---|---|
| **MANTUA AVE** | N 32ND ST | N 33RD ST |
| **BREWERY HILL DR** | SEDGELEY DR | KELLY DR |
| **JEFFERSON ST** | N 49TH ST | N 50TH ST |
| **WALLACE PL** | N 48TH ST | MOSS ST |
| **SAINT JAMES ST** | S WOODSTOCK ST | S 21ST ST |
| **AVENUE OF THE REPUBLIC** | BELMONT AVE | AVENUE OF THE REPUBLIC |
| **AVENUE OF THE REPUBLIC** | W MEMORIAL HALL DR | BELMONT AVE |
| **S CONCOURSE DR** | BELMONT AVE | AVENUE OF THE REPUBLIC |
| **AVENUE OF THE REPUBLIC** | E MEMORIAL HALL DR | W MEMORIAL HALL DR |
| **S CONCOURSE DR** | W MEMORIAL HALL DR | BELMONT AVE |
| **S CONCOURSE DR** | E MEMORIAL HALL DR | W MEMORIAL HALL DR |
| **AVENUE OF THE REPUBLIC** | 41ST ST DR | E MEMORIAL HALL DR |
| **S CONCOURSE DR** | 41ST ST DR | E MEMORIAL HALL DR |
| **S CONCOURSE DR** | 41ST ST DR | 41ST ST DR |
| **S CONCOURSE DR** | LANSDOWNE DR | 41ST ST DR |
| **LANSDOWNE DR** | W GIRARD AVE | SWEETBRIAR DR |
| **LANSDOWNE DR** | 41ST ST DR | 41ST ST DR |
| **W HARPER ST** | N 27TH ST | N 28TH ST |
| **FOLSOM ST** | N 27TH ST | PENNOCK ST |
| **WARREN ST** | DEAD END EAST | N 41ST ST |
| **OLIVE ST** | N 23RD ST | N 24TH ST |
| **CHERRY ST** | N 23RD ST | DEAD END WEST |
| **PEARL ST** | DEAD END EAST | N 15TH ST |
| **W CABOT ST** | N 15TH ST | N 16TH ST |
| **N 32ND ST** | DEAD END SOUTH | W THOMPSON ST |
| **S 24TH ST** | SANSOM ST | CHANCELLOR ST |
| **N 23RD ST** | PEROT ST | ASPEN ST |
| **SPRING GARDEN ST** | PENNSYLVANIA AVE | BENJAMIN FRANKLIN PKWY |
| **S 31ST ST** | MARKET ST | LUDLOW ST |
| **31ST LOWER LEVEL ST** | CHESTNUT ST | WALNUT LOWER LEVEL ST |
| **WALNUT LOWER LEVEL ST** | 30TH LOWER LEVEL ST | 31ST LOWER LEVEL ST |
| **LANSDOWNE DR** | LANSDOWNE DR | SWEETBRIAR LN |
| **LANSDOWNE DR** | SWEETBRIAR LN | 41ST ST DR |
| **LANSDOWNE DR** | S CONCOURSE DR | SWEETBRIAR LN |
| **CHERRY ST** | BURNS ST | N 15TH ST |
| **APPLETREE ST** | DEAD END EAST | BURNS ST |
| **RITTENHOUSE SQ** | MOZART PL | S 18TH ST |
| **RITTENHOUSE SQ** | S 17TH ST | MOZART PL |
| **CHANCELLOR ST** | DEAD END EAST | S 15TH ST |
| **STOCK EXCHANGE PL** | S 16TH ST | S 17TH ST |
| **STOCK EXCHANGE PL** | S 17TH ST | S 18TH ST |
| **CARLTON ST** | DEAD END EAST | N 20TH ST |
| **S WOODSTOCK ST** | CHANCELLOR ST | SAINT JAMES ST |
| **S WOODSTOCK ST** | SAINT JAMES ST | LOCUST ST |
| **SHIRLEY ST** | OLIVE ST | N 19TH ST |
| **OGDEN ST** | DEAD END EAST | N 29TH ST |
| **SEDGELEY DR** | N LEMON HILL DR | BREWERY HILL DR |
| **SEDGELEY DR** | POPLAR DR | N LEMON HILL DR |

| | | |
|---|---|---|
| LEX ST | HARMER ST | DEAD END WEST |
| ERDMAN ST | DEAD END EAST | PERKIOMEN ST |
| W HARPER ST | N 28TH ST | DEAD END WEST |
| N BEECHWOOD ST | ARCH ST | APPLETREE ST |
| LUDLOW ST | S 31ST ST | 30TH LOWER LEVEL ST |
| N SHEDWICK ST | LANCASTER AVE | DEAD END NORTH |
| BROWN ST | N NEWKIRK ST | PENNSYLVANIA AVE |
| SPRING GARDEN TUNL | SPRING GARDEN ST | SPRING GARDEN ST |
| N CROSKEY ST | DEAD END SOUTH | RACE ST |
| SUMMER ST | N 22ND ST | N 23RD ST |
| SPRING GARDEN ST | BENJAMIN FRANKLIN PKWY | BENJAMIN FRANKLIN PKWY |
| N 32ND ST | WALLACE ST | MANTUA AVE |
| SPRING ST | N 15TH ST | N HICKS ST |
| N HICKS ST | RACE ST | SPRING ST |
| N 15TH ST | W CABOT ST | W THOMPSON ST |
| N 15TH ST | W STILES ST | W CABOT ST |
| N 24TH ST | OLIVE ST | PEROT ST |
| N 24TH ST | OLIVE ST | OLIVE ST |
| SPRING GARDEN ST | SPRING GARDEN TUNL | ANNE DHARNONCOURT WAY |
| N 24TH ST | PEROT ST | PEROT ST |
| BROWN ST | N WOODSTOCK ST | N 21ST ST |
| N 34TH ST | ZOOLOGICAL ST | SCHUYLKILL EXPY RAMP 4 |
| PARRISH ST | N WOODSTOCK ST | N 21ST ST |
| SPRING ST | N HICKS ST | N 16TH ST |
| HOOPES ST | DEAD END EAST | N 47TH ST |
| N 48TH ST | DEAD END SOUTH | PARKSIDE AVE |
| LEX ST | DEAD END SOUTH | W THOMPSON ST |
| ZOOLOGICAL ST | N 34TH ST | W GIRARD AVE |
| SPRING GARDEN ST | KELLY DR | BENJAMIN FRANKLIN PKWY |
| SPRING GARDEN ST | BENJAMIN FRANKLIN PKWY | KELLY DR |
| KELLY DR | SPRING GARDEN ST | N 25TH ST |
| KELLY DR | SPRING GARDEN ST | ANNE DHARNONCOURT WAY |
| KELLY DR | BREWERY HILL DR | FOUNTAIN GREEN DR |
| BENJAMIN FRANKLIN PKWY | SPRING GARDEN ST | SPRING GARDEN ST |
| MARTIN LUTHER KING DR | BENJAMIN FRANKLIN PKWY | BENJAMIN FRANKLIN PKWY |
| MARTIN LUTHER KING DR | BENJAMIN FRANKLIN PKWY | MARTIN LUTHER KING DR |
| N LEMON HILL DR | LEMON HILL DR | SEDGELEY DR |
| LEMON HILL DR | N LEMON HILL DR | POPLAR DR |
| SWEETBRIAR DR | LANSDOWNE DR | MARTIN LUTHER KING DR |
| W MEMORIAL HALL DR | S CONCOURSE DR | AVENUE OF THE REPUBLIC |
| E MEMORIAL HALL DR | S CONCOURSE DR | AVENUE OF THE REPUBLIC |
| W MEMORIAL HALL DR | PARKSIDE AVE | S CONCOURSE DR |
| E MEMORIAL HALL DR | PARKSIDE AVE | S CONCOURSE DR |
| MOZART PL | LOCUST ST | SCHUBERT ALY |
| MOZART PL | SCHUBERT ALY | RITTENHOUSE SQ |
| CEDAR GROVE DR | SWEETBRIAR LN | CUL DE SAC NORTH |
| SWEETBRIAR LN | CEDAR GROVE DR | LANSDOWNE DR |
| BENJAMIN FRANKLIN PKWY | MARTIN LUTHER KING DR | MARTIN LUTHER KING DR |

| | | |
|---|---|---|
| **N 43RD ST** | WYALUSING AVE | MANTUA AVE |
| **N 43RD ST** | OTTER ST | WYALUSING AVE |
| **N 43RD ST** | PENNSGROVE ST | OTTER ST |
| **N FALLON ST** | WESTMINSTER AVE | WYALUSING AVE |
| **N SAINT BERNARD ST** | WESTMINSTER AVE | WYALUSING AVE |
| **FARSON ST** | HOOPES ST | WESTMINSTER AVE |
| **WALLACE ST** | N 42ND ST | BROOKLYN ST |
| **WALLACE ST** | HUTTON ST | N 43RD ST |
| **UNION ST** | WALLACE ST | MELON ST |
| **UNION ST** | WILLOW ST | WARREN ST |
| **UNION ST** | SLOAN ST | WILLOW ST |
| **N MARKOE ST** | BROWN ST | PARRISH ST |
| **N 49TH ST** | W GIRARD AVE | W STILES ST |
| **POPLAR ST** | N 45TH ST | N 46TH ST |
| **N 44TH ST** | RENO ST | PARRISH ST |
| **PARRISH ST** | LANCASTER AVE | N 44TH ST |
| **BROOKLYN ST** | PARRISH ST | OGDEN ST |
| **PARRISH ST** | BROOKLYN ST | HUTTON ST |
| **HUTTON ST** | PARRISH ST | OGDEN ST |
| **LEX ST** | BROWN ST | PARRISH ST |
| **N HOLLY ST** | RENO ST | PARRISH ST |
| **N 42ND ST** | RENO ST | PARRISH ST |
| **PARRISH ST** | N 42ND ST | BROOKLYN ST |
| **PALM ST** | PARRISH ST | OGDEN ST |
| **PARRISH ST** | N 41ST ST | PALM ST |
| **N 42ND ST** | PARRISH ST | OGDEN ST |
| **N 42ND ST** | VIOLA ST | PARKSIDE AVE |
| **LEIDY AVE** | N 42ND ST | BELMONT AVE |
| **LEIDY AVE** | W STILES ST | N 42ND ST |
| **W THOMPSON ST** | N 42ND ST | BELMONT AVE |
| **W STILES ST** | N 42ND ST | BELMONT AVE |
| **N 42ND ST** | W STILES ST | LEIDY AVE |
| **LEIDY AVE** | W GIRARD AVE | W STILES ST |
| **W STILES ST** | LEIDY AVE | N 42ND ST |
| **N 41ST ST** | W GIRARD AVE | VIOLA ST |
| **CAMBRIDGE ST** | N 40TH ST | N 41ST ST |
| **POPLAR ST** | N 40TH ST | N 41ST ST |
| **CAMBRIDGE ST** | N 41ST ST | POPLAR ST |
| **PENNSGROVE ST** | N 42ND ST | N 43RD ST |
| **PALM ST** | OGDEN ST | WESTMINSTER AVE |
| **OGDEN ST** | BUDD ST | N 41ST ST |
| **WIOTA ST** | OGDEN ST | WESTMINSTER AVE |
| **N PRESTON ST** | OGDEN ST | WESTMINSTER AVE |
| **PARRISH ST** | N PRESTON ST | N 41ST ST |
| **RENO ST** | N PRESTON ST | N 41ST ST |
| **N PRESTON ST** | ASPEN ST | BROWN ST |
| **BROWN ST** | N 39TH ST | UNION ST |
| **N 39TH ST** | BROWN ST | RENO ST |

| | | |
|---|---|---|
| **RENO ST** | UNION ST | N 40TH ST |
| **RENO ST** | N 39TH ST | UNION ST |
| **UNION ST** | BROWN ST | RENO ST |
| **BROWN ST** | SLOAN ST | N 40TH ST |
| **N 39TH ST** | RENO ST | PARRISH ST |
| **UNION ST** | RENO ST | PARRISH ST |
| **FOLSOM ST** | N 39TH ST | UNION ST |
| **FOLSOM ST** | N 38TH ST | N 39TH ST |
| **BROWN ST** | N 38TH ST | N 39TH ST |
| **N 39TH ST** | ASPEN ST | FOLSOM ST |
| **UNION ST** | ASPEN ST | FOLSOM ST |
| **ASPEN ST** | N 38TH ST | N 39TH ST |
| **OLIVE ST** | N 38TH ST | N 39TH ST |
| **RENO ST** | N 38TH ST | N 39TH ST |
| **MANTUA AVE** | N 37TH ST | PARRISH ST |
| **N 37TH ST** | BROWN ST | MANTUA AVE |
| **PARRISH ST** | MANTUA AVE | N 39TH ST |
| **N 38TH ST** | BROWN ST | RENO ST |
| **N 37TH ST** | ASPEN ST | BROWN ST |
| **N DEKALB ST** | ASPEN ST | BROWN ST |
| **ASPEN ST** | N 36TH ST | N 37TH ST |
| **ASPEN ST** | N DEKALB ST | N 38TH ST |
| **ASPEN ST** | N 37TH ST | N DEKALB ST |
| **ASPEN ST** | N 35TH ST | N 36TH ST |
| **FAIRMOUNT AVE** | MANTUA AVE | N 34TH ST |
| **CAMBRIDGE ST** | UNION ST | SLOAN ST |
| **CAMBRIDGE ST** | STATE ST | UNION ST |
| **POPLAR ST** | N 39TH ST | STATE ST |
| **CAMBRIDGE ST** | N 39TH ST | STATE ST |
| **N 39TH ST** | POPLAR ST | CAMBRIDGE ST |
| **CAMBRIDGE ST** | SLOAN ST | N 40TH ST |
| **POPLAR ST** | SLOAN ST | N 40TH ST |
| **POPLAR ST** | UNION ST | SLOAN ST |
| **POPLAR ST** | STATE ST | UNION ST |
| **WYALUSING AVE** | N 40TH ST | DEAD END WEST |
| **PENNSGROVE ST** | N 39TH ST | N 40TH ST |
| **WYALUSING AVE** | N 39TH ST | N 40TH ST |
| **N 39TH ST** | WYALUSING AVE | POPLAR ST |
| **N 38TH ST** | POPLAR ST | CAMBRIDGE ST |
| **N 38TH ST** | WYALUSING AVE | POPLAR ST |
| **N 39TH ST** | PENNSGROVE ST | WYALUSING AVE |
| **N 39TH ST** | CAMBRIDGE ST | W GIRARD AVE |
| **N 38TH ST** | CAMBRIDGE ST | W GIRARD AVE |
| **RENO ST** | N 49TH ST | N 50TH ST |
| **OLIVE ST** | N 49TH ST | N 50TH ST |
| **DEARBORN ST** | MARKET ST | ARCH ST |
| **N SAINT BERNARD ST** | MARKET ST | ARCH ST |
| **LUDLOW ST** | S 50TH ST | S 51ST ST |

| | | |
|---|---|---|
| **SANSOM ST** | S 49TH ST | S 50TH ST |
| **CHANCELLOR ST** | S 50TH ST | S 51ST ST |
| **IRVING ST** | S 50TH ST | S 51ST ST |
| **S FALLON ST** | LUDLOW ST | CHESTNUT ST |
| **N HOLLY ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **FAIRMOUNT AVE** | N 38TH ST | N 39TH ST |
| **N 39TH ST** | BRANDYWINE ST | HAVERFORD AVE |
| **WILLOW ST** | STATE ST | UNION ST |
| **LUDLOW ST** | S 46TH ST | FARRAGUT ST |
| **SANSOM ST** | S 46TH ST | FARRAGUT ST |
| **LUDLOW ST** | S 44TH ST | S 45TH ST |
| **LUDLOW ST** | S 43RD ST | S 44TH ST |
| **LOCUST ST** | S PRESTON ST | S 41ST ST |
| **S 50TH ST** | SANSOM ST | WALNUT ST |
| **S 50TH ST** | LOCUST ST | IRVING ST |
| **S 50TH ST** | WALNUT ST | CHANCELLOR ST |
| **S 50TH ST** | IRVING ST | SPRUCE ST |
| **LOCUST ST** | S SAINT BERNARD ST | S 50TH ST |
| **LOCUST ST** | HANSON ST | S 49TH ST |
| **S SAINT BERNARD ST** | LOCUST ST | SPRUCE ST |
| **IRVING ST** | S 51ST ST | S 52ND ST |
| **SANSOM ST** | S 50TH ST | S 51ST ST |
| **SANSOM ST** | S 51ST ST | S 52ND ST |
| **SANSOM ST** | S 48TH ST | S 49TH ST |
| **SANSOM ST** | S 47TH ST | S 48TH ST |
| **RANSTEAD ST** | S 51ST ST | S 52ND ST |
| **CHANCELLOR ST** | S 51ST ST | S 52ND ST |
| **CHANCELLOR ST** | S 49TH ST | S 50TH ST |
| **S 49TH ST** | CHESTNUT ST | SANSOM ST |
| **S 49TH ST** | WALNUT ST | CHANCELLOR ST |
| **S 49TH ST** | SANSOM ST | WALNUT ST |
| **HANSON ST** | WALNUT ST | LOCUST ST |
| **S 48TH ST** | WALNUT ST | LOCUST ST |
| **S 48TH ST** | CHESTNUT ST | SANSOM ST |
| **S 48TH ST** | LUDLOW ST | CHESTNUT ST |
| **S 48TH ST** | MARKET ST | LUDLOW ST |
| **LUDLOW ST** | S 48TH ST | S FALLON ST |
| **LUDLOW ST** | S FALLON ST | S 49TH ST |
| **LUDLOW ST** | FARRAGUT ST | S 48TH ST |
| **FARRAGUT ST** | LUDLOW ST | CHESTNUT ST |
| **FARRAGUT ST** | N 46TH ST | LUDLOW ST |
| **SANSOM ST** | S 45TH ST | S 46TH ST |
| **LUDLOW ST** | S 45TH ST | S 46TH ST |
| **S 45TH ST** | LUDLOW ST | CHESTNUT ST |
| **N 51ST ST** | MARKET ST | ARCH ST |
| **S 51ST ST** | WALNUT ST | CHANCELLOR ST |
| **FARSON ST** | MARKET ST | ARCH ST |
| **S 47TH ST** | CHESTNUT ST | SANSOM ST |

| | | |
|---|---|---|
| **S 47TH ST** | WALNUT ST | LOCUST ST |
| **FARRAGUT ST** | WALNUT ST | LOCUST ST |
| **FARRAGUT ST** | LOCUST ST | SPRUCE ST |
| **S 46TH ST** | SANSOM ST | WALNUT ST |
| **S 46TH ST** | WALNUT ST | LOCUST ST |
| **S 46TH ST** | LOCUST ST | SPRUCE ST |
| **S MELVILLE ST** | WALNUT ST | LOCUST ST |
| **S MELVILLE ST** | LOCUST ST | SPRUCE ST |
| **S 45TH ST** | LOCUST ST | SPRUCE ST |
| **LOCUST ST** | BUCKINGHAM PL | S 45TH ST |
| **LOCUST ST** | S 43RD ST | S 44TH ST |
| **LOCUST ST** | SAINT MARKS SQ | S 43RD ST |
| **LOCUST ST** | S 48TH ST | HANSON ST |
| **SANSOM ST** | S 43RD ST | S 44TH ST |
| **SANSOM ST** | S 42ND ST | S 43RD ST |
| **SANSOM ST** | S 40TH ST | S 41ST ST |
| **SANSOM ST** | S 39TH ST | S 40TH ST |
| **SANSOM ST** | S 38TH ST | S 39TH ST |
| **N 43RD ST** | MARKET ST | POWELTON AVE |
| **LUDLOW ST** | S 40TH ST | S 41ST ST |
| **S 41ST ST** | MARKET ST | LUDLOW ST |
| **N 42ND ST** | BARING ST | SPRING GARDEN ST |
| **N 42ND ST** | POWELTON AVE | BARING ST |
| **N 42ND ST** | FILBERT ST | POWELTON AVE |
| **N 41ST ST** | FILBERT ST | POWELTON AVE |
| **N HOLLY ST** | BARING ST | SPRING GARDEN ST |
| **N 41ST ST** | POWELTON AVE | BARING ST |
| **BARING ST** | N 41ST ST | N HOLLY ST |
| **N HOLLY ST** | POWELTON AVE | BARING ST |
| **SPRING GARDEN ST** | BUDD ST | N 41ST ST |
| **SPRING GARDEN ST** | N HOLLY ST | N 42ND ST |
| **SPRING GARDEN ST** | SLOAN ST | N 40TH ST |
| **BUDD ST** | SPRING GARDEN ST | HAVERFORD AVE |
| **BUDD ST** | BARING ST | SPRING GARDEN ST |
| **BUDD ST** | POWELTON AVE | BARING ST |
| **WIOTA ST** | BARING ST | SPRING GARDEN ST |
| **WIOTA ST** | POWELTON AVE | BARING ST |
| **WIOTA ST** | FILBERT ST | POWELTON AVE |
| **N PRESTON ST** | SPRING GARDEN ST | GREEN ST |
| **N PRESTON ST** | GREEN ST | HAVERFORD AVE |
| **N PRESTON ST** | POWELTON AVE | BARING ST |
| **N PRESTON ST** | FILBERT ST | POWELTON AVE |
| **BRANDYWINE ST** | N HOLLY ST | N 42ND ST |
| **BRANDYWINE ST** | N 41ST ST | N HOLLY ST |
| **GREEN ST** | N 40TH ST | N PRESTON ST |
| **WARREN ST** | SPRING GARDEN ST | N 40TH ST |
| **WARREN ST** | STATE ST | UNION ST |
| **STATE ST** | WILLOW ST | WARREN ST |

| | | |
|---|---|---|
| **SLOAN ST** | POWELTON AVE | BARING ST |
| **SLOAN ST** | SPRING GARDEN ST | LANCASTER AVE |
| **HAMILTON ST** | N 38TH ST | LANCASTER AVE |
| **BARING ST** | N 38TH ST | LANCASTER AVE |
| **SAUNDERS AVE** | BARING ST | LANCASTER AVE |
| **BARING ST** | LANCASTER AVE | SAUNDERS AVE |
| **N 38TH ST** | MOUNT VERNON ST | WALLACE ST |
| **N 38TH ST** | HAVERFORD AVE | MOUNT VERNON ST |
| **BRANDYWINE ST** | N 38TH ST | N 39TH ST |
| **S 41ST ST** | IRVING ST | SPRUCE ST |
| **LOCUST ST** | S 42ND ST | SAINT MARKS SQ |
| **IRVING ST** | S PRESTON ST | S 41ST ST |
| **FILBERT ST** | N 42ND ST | DEAD END WEST |
| **N 44TH ST** | HAVERFORD AVE | WALLACE ST |
| **PALLAS ST** | HAVERFORD AVE | WALLACE ST |
| **WALLACE ST** | PALLAS ST | N 44TH ST |
| **FAIRMOUNT AVE** | HUTTON ST | N 43RD ST |
| **FAIRMOUNT AVE** | N 42ND ST | BROOKLYN ST |
| **HUTTON ST** | WALLACE ST | FAIRMOUNT AVE |
| **BROOKLYN ST** | WALLACE ST | FAIRMOUNT AVE |
| **BROOKLYN ST** | HAVERFORD AVE | WALLACE ST |
| **N 42ND ST** | WALLACE ST | FAIRMOUNT AVE |
| **N 42ND ST** | HAVERFORD AVE | WALLACE ST |
| **N 41ST ST** | LANCASTER AVE | OLIVE ST |
| **N 41ST ST** | WALLACE ST | WARREN ST |
| **WARREN ST** | HOLLY MALL | N 42ND ST |
| **WARREN ST** | N 41ST ST | FAIRMOUNT AVE |
| **WALLACE ST** | BUDD ST | N 41ST ST |
| **ASPEN ST** | BROOKLYN ST | N 43RD ST |
| **ASPEN ST** | N 41ST ST | N HOLLY ST |
| **PALLAS ST** | ASPEN ST | BROWN ST |
| **ASPEN ST** | N 43RD ST | PALLAS ST |
| **N 43RD ST** | BROWN ST | RENO ST |
| **N 43RD ST** | ASPEN ST | BROWN ST |
| **BROWN ST** | N 43RD ST | PALLAS ST |
| **BROWN ST** | BROOKLYN ST | N 43RD ST |
| **BROWN ST** | N 42ND ST | BROOKLYN ST |
| **BROWN ST** | N HOLLY ST | N 42ND ST |
| **BROWN ST** | N 41ST ST | N HOLLY ST |
| **BROWN ST** | N PRESTON ST | N 41ST ST |
| **BROOKLYN ST** | ASPEN ST | LANCASTER AVE |
| **N HOLLY ST** | ASPEN ST | BROWN ST |
| **N 41ST ST** | ASPEN ST | BROWN ST |
| **RENO ST** | N 43RD ST | N 44TH ST |
| **N 44TH ST** | BROWN ST | RENO ST |
| **BROOKLYN ST** | BROWN ST | PARRISH ST |
| **RENO ST** | N HOLLY ST | N 42ND ST |
| **N 42ND ST** | ASPEN ST | LANCASTER AVE |

| | | |
|---|---|---|
| **N 42ND ST** | WARREN ST | ASPEN ST |
| **OLIVE ST** | FAIRMOUNT AVE | N 41ST ST |
| **DEARBORN ST** | ARCH ST | RACE ST |
| **N 51ST ST** | SUMMER ST | HAVERFORD AVE |
| **N 51ST ST** | RACE ST | SUMMER ST |
| **N 51ST ST** | ARCH ST | RACE ST |
| **RAMSEY ST** | RACE ST | HAVERFORD AVE |
| **FARSON ST** | SUMMER ST | HAVERFORD AVE |
| **FARSON ST** | RACE ST | SUMMER ST |
| **FARSON ST** | ARCH ST | RACE ST |
| **N 49TH ST** | ARCH ST | RACE ST |
| **ARCH ST** | FARSON ST | DEARBORN ST |
| **ARCH ST** | DEARBORN ST | N 51ST ST |
| **RACE ST** | N 50TH ST | FARSON ST |
| **RACE ST** | DEARBORN ST | N 51ST ST |
| **RACE ST** | FARSON ST | DEARBORN ST |
| **ASPEN ST** | DEARBORN ST | N 51ST ST |
| **ASPEN ST** | N 49TH ST | N 50TH ST |
| **FARSON ST** | ASPEN ST | BROWN ST |
| **DEARBORN ST** | ASPEN ST | BROWN ST |
| **FOLSOM ST** | N 49TH ST | N 50TH ST |
| **BROWN ST** | N 49TH ST | N 50TH ST |
| **FARSON ST** | FUNSTON ST | RENO ST |
| **RENO ST** | DEAD END EAST | N 49TH ST |
| **PARRISH ST** | N 50TH ST | DEARBORN ST |
| **PARRISH ST** | N 49TH ST | N 50TH ST |
| **PARRISH ST** | MOSS ST | N 48TH ST |
| **N 49TH ST** | RENO ST | PARRISH ST |
| **N 49TH ST** | BROWN ST | RENO ST |
| **N 49TH ST** | PARRISH ST | OGDEN ST |
| **N 49TH ST** | OLIVE ST | ASPEN ST |
| **N 49TH ST** | WALLACE ST | FAIRMOUNT AVE |
| **N 49TH ST** | FAIRMOUNT AVE | OLIVE ST |
| **N 50TH ST** | RENO ST | PARRISH ST |
| **N 50TH ST** | FUNSTON ST | RENO ST |
| **OGDEN ST** | N 49TH ST | N 50TH ST |
| **OGDEN ST** | N 50TH ST | FARSON ST |
| **OGDEN ST** | N FALLON ST | N 49TH ST |
| **N 49TH ST** | HOOPES ST | WESTMINSTER AVE |
| **HOOPES ST** | N 49TH ST | N 50TH ST |
| **HOOPES ST** | N FALLON ST | N 49TH ST |
| **N FALLON ST** | PARRISH ST | OGDEN ST |
| **N FALLON ST** | OGDEN ST | HOOPES ST |
| **HOOPES ST** | FARSON ST | N 51ST ST |
| **WESTMINSTER AVE** | N FALLON ST | N 49TH ST |
| **N FALLON ST** | HOOPES ST | WESTMINSTER AVE |
| **WESTMINSTER AVE** | N 48TH ST | N FALLON ST |
| **WESTMINSTER AVE** | N SAINT BERNARD ST | N 50TH ST |

| | | |
|---|---|---|
| WESTMINSTER AVE | N 49TH ST | N SAINT BERNARD ST |
| WYALUSING AVE | N FALLON ST | N SAINT BERNARD ST |
| WYALUSING AVE | N 48TH ST | N FALLON ST |
| WYALUSING AVE | N SAINT BERNARD ST | N 50TH ST |
| N 47TH ST | WESTMINSTER AVE | WYALUSING AVE |
| N 47TH ST | HOOPES ST | WESTMINSTER AVE |
| HOOPES ST | MOSS ST | N 48TH ST |
| HOOPES ST | N 47TH ST | MOSS ST |
| OGDEN ST | N MARKOE ST | N 47TH ST |
| PARRISH ST | N MARKOE ST | N 47TH ST |
| PARRISH ST | JUNE ST | N MARKOE ST |
| PARRISH ST | N 46TH ST | JUNE ST |
| N MARKOE ST | OGDEN ST | WESTMINSTER AVE |
| N 47TH ST | BROWN ST | PARRISH ST |
| BROWN ST | JUNE ST | N MARKOE ST |
| BROWN ST | N 46TH ST | JUNE ST |
| BROWN ST | LEX ST | N 45TH ST |
| FAIRMOUNT AVE | N 49TH ST | HAVERFORD AVE |
| N 46TH ST | WESTMINSTER AVE | LANCASTER AVE |
| N 46TH ST | LAIRD ST | WESTMINSTER AVE |
| N 46TH ST | HOOPES ST | LAIRD ST |
| N 46TH ST | PARRISH ST | OGDEN ST |
| N 46TH ST | BROWN ST | PARRISH ST |
| N 45TH ST | LAIRD ST | WESTMINSTER AVE |
| N 45TH ST | PARRISH ST | OGDEN ST |
| N 45TH ST | BROWN ST | PARRISH ST |
| LAIRD ST | N 45TH ST | N 46TH ST |
| HOOPES ST | N 45TH ST | N 46TH ST |
| OGDEN ST | N 45TH ST | N 46TH ST |
| N MAY ST | WESTMINSTER AVE | LANCASTER AVE |
| N MARKOE ST | WESTMINSTER AVE | LANCASTER AVE |
| WESTMINSTER AVE | N 43RD ST | BELMONT AVE |
| WESTMINSTER AVE | BELMONT AVE | LANCASTER AVE |
| WYALUSING AVE | N 45TH ST | N 46TH ST |
| WYALUSING AVE | BELMONT AVE | N 45TH ST |
| WYALUSING AVE | N 43RD ST | PALLAS ST |
| WYALUSING AVE | PALLAS ST | BELMONT AVE |
| N 49TH ST | LANCASTER AVE | MERION AVE |
| N 49TH ST | W STILES ST | W THOMPSON ST |
| W STILES ST | N 49TH ST | N SAINT BERNARD ST |
| VIOLA ST | N 42ND ST | BELMONT AVE |
| VIOLA ST | MEMORIAL AVE | N 42ND ST |
| VIOLA ST | MARLTON AVE | MEMORIAL AVE |
| VIOLA ST | N 41ST ST | MARLTON AVE |
| OGDEN ST | N 43RD ST | N 44TH ST |
| OGDEN ST | BROOKLYN ST | HUTTON ST |
| OGDEN ST | N 42ND ST | BROOKLYN ST |
| N 43RD ST | WESTMINSTER AVE | PENNSGROVE ST |

| | | |
|---|---|---|
| **OTTER ST** | N 42ND ST | N 43RD ST |
| **OTTER ST** | N 43RD ST | BELMONT AVE |
| **PENNSGROVE ST** | N 43RD ST | BELMONT AVE |
| **WESTMINSTER AVE** | N 42ND ST | BROOKLYN ST |
| **WESTMINSTER AVE** | BROOKLYN ST | N 43RD ST |
| **WESTMINSTER AVE** | N HOLLY ST | N 42ND ST |
| **PENNSGROVE ST** | N HOLLY ST | N 42ND ST |
| **N HOLLY ST** | PARRISH ST | OGDEN ST |
| **OGDEN ST** | N HOLLY ST | N 42ND ST |
| **N HOLLY ST** | OGDEN ST | WESTMINSTER AVE |
| **N HOLLY ST** | PENNSGROVE ST | MANTUA AVE |
| **N HOLLY ST** | WESTMINSTER AVE | PENNSGROVE ST |
| **MANTUA AVE** | N 43RD ST | PALLAS ST |
| **MANTUA AVE** | WYALUSING AVE | N 43RD ST |
| **MANTUA AVE** | N HOLLY ST | N 42ND ST |
| **MANTUA AVE** | PALLAS ST | BELMONT AVE |
| **N 42ND ST** | MANTUA AVE | CAMBRIDGE ST |
| **WYALUSING AVE** | MANTUA AVE | N 43RD ST |
| **POPLAR ST** | N 41ST ST | CAMBRIDGE ST |
| **OGDEN ST** | SLOAN ST | N 40TH ST |
| **BUDD ST** | OGDEN ST | WESTMINSTER AVE |
| **WIOTA ST** | FAIRMOUNT AVE | ASPEN ST |
| **N PRESTON ST** | FAIRMOUNT AVE | ASPEN ST |
| **SLOAN ST** | FAIRMOUNT AVE | ASPEN ST |
| **FAIRMOUNT AVE** | UNION ST | SLOAN ST |
| **UNION ST** | FAIRMOUNT AVE | ASPEN ST |
| **N 38TH ST** | MELON ST | FAIRMOUNT AVE |
| **N 38TH ST** | WALLACE ST | MELON ST |
| **FAIRMOUNT AVE** | N 39TH ST | UNION ST |
| **N 36TH ST** | ASPEN ST | MANTUA AVE |
| **N 35TH ST** | FAIRMOUNT AVE | ASPEN ST |
| **MELON ST** | N 33RD ST | N 34TH ST |
| **FAIRMOUNT AVE** | N 34TH ST | N SHEDWICK ST |
| **N 34TH ST** | FAIRMOUNT AVE | MANTUA AVE |
| **WALLACE ST** | N 35TH ST | N 36TH ST |
| **WALLACE ST** | N SHEDWICK ST | N 35TH ST |
| **WALLACE ST** | N 33RD ST | N 34TH ST |
| **MOUNT VERNON ST** | N 35TH ST | N 36TH ST |
| **MOUNT VERNON ST** | N 34TH ST | N 35TH ST |
| **MOUNT VERNON ST** | N 33RD ST | N 34TH ST |
| **BRANDYWINE ST** | N 34TH ST | N 35TH ST |
| **BRANDYWINE ST** | N 35TH ST | N 36TH ST |
| **N 36TH ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **BRANDYWINE ST** | N 36TH ST | N 37TH ST |
| **BRANDYWINE ST** | N 37TH ST | N 38TH ST |
| **MOUNT VERNON ST** | N 36TH ST | N 37TH ST |
| **N 37TH ST** | HAVERFORD AVE | MOUNT VERNON ST |
| **N 37TH ST** | SPRING GARDEN ST | BRANDYWINE ST |

| | | |
|---|---|---|
| **N 37TH ST** | BRANDYWINE ST | HAVERFORD AVE |
| **N 37TH ST** | HAMILTON ST | SPRING GARDEN ST |
| **MOUNT VERNON ST** | N 38TH ST | LOWBER ST |
| **MOUNT VERNON ST** | N 37TH ST | N 38TH ST |
| **WALLACE ST** | N 38TH ST | LOWBER ST |
| **WALLACE ST** | N 37TH ST | N 38TH ST |
| **MELON ST** | N 36TH ST | N 37TH ST |
| **MELON ST** | N 37TH ST | N 38TH ST |
| **MELON ST** | N 38TH ST | N 39TH ST |
| **FAIRMOUNT AVE** | N 36TH ST | N 37TH ST |
| **FAIRMOUNT AVE** | N 37TH ST | N DEKALB ST |
| **MELON ST** | N 39TH ST | UNION ST |
| **MELON ST** | UNION ST | N 40TH ST |
| **N PRESTON ST** | WALLACE ST | FAIRMOUNT AVE |
| **LOWBER ST** | MOUNT VERNON ST | WALLACE ST |
| **WALLACE ST** | LOWBER ST | N 39TH ST |
| **WALLACE ST** | UNION ST | N 40TH ST |
| **WALLACE ST** | N 39TH ST | UNION ST |
| **WALLACE ST** | N 40TH ST | WIOTA ST |
| **MOUNT VERNON ST** | UNION ST | N 40TH ST |
| **MOUNT VERNON ST** | N 39TH ST | UNION ST |
| **N PRESTON ST** | HAVERFORD AVE | WALLACE ST |
| **LUDWICK ST** | HAVERFORD AVE | WALLACE ST |
| **BUDD ST** | HAVERFORD AVE | WALLACE ST |
| **N 35TH ST** | RACE ST | POWELTON AVE |
| **N 35TH ST** | LANCASTER AVE | RACE ST |
| **PARRISH ST** | BURNS ST | N 15TH ST |
| **PALLAS ST** | WYALUSING AVE | MANTUA AVE |
| **MERION AVE** | N 45TH ST | WYALUSING AVE |
| **MERION AVE** | N 45TH ST | N 45TH ST |
| **MERION AVE** | BELMONT AVE | N 45TH ST |
| **MERION AVE** | WYALUSING AVE | W GIRARD AVE |
| **MERION AVE** | W GIRARD AVE | N 49TH ST |
| **FARSON ST** | WESTMINSTER AVE | WYALUSING AVE |
| **FARSON ST** | OGDEN ST | HOOPES ST |
| **WALLACE ST** | BROOKLYN ST | HUTTON ST |
| **N DEKALB ST** | FAIRMOUNT AVE | ASPEN ST |
| **N SHEDWICK ST** | FAIRMOUNT AVE | MANTUA AVE |
| **N SHEDWICK ST** | WALLACE ST | FAIRMOUNT AVE |
| **UNION ST** | HAVERFORD AVE | MOUNT VERNON ST |
| **UNION ST** | MOUNT VERNON ST | WALLACE ST |
| **CUTHBERT ST** | N 22ND ST | N 23RD ST |
| **N 30TH ST** | BALTZ ST | W CABOT ST |
| **N 30TH ST** | W CABOT ST | W THOMPSON ST |
| **W CABOT ST** | N 30TH ST | DEAD END WEST |
| **N 49TH ST** | JEFFERSON ST | PARKSIDE AVE |
| **LATIMER ST** | DEAD END EAST | S 21ST ST |
| **CHANCELLOR ST** | DEAD END EAST | S 22ND ST |

| | | |
|---|---|---|
| S 48TH ST | SANSOM ST | WALNUT ST |
| S 47TH ST | SANSOM ST | WALNUT ST |
| FARRAGUT ST | SANSOM ST | WALNUT ST |
| S 45TH ST | CHESTNUT ST | IONIC ST |
| S 45TH ST | SANSOM ST | MORAVIAN ST |
| JEFFERSON ST | CUL DE SAC EAST | N 49TH ST |
| WOOD ST | N 19TH ST | N 20TH ST |
| MANDELA WAY | RUDY ROBINSON WAY | N 46TH ST |
| RUDY ROBINSON WAY | SAINT MALACHYS WAY | MANDELA WAY |
| RUDY ROBINSON WAY | NEHEMIAH WAY | SAINT MALACHYS WAY |
| NEHEMIAH WAY | RUDY ROBINSON WAY | N 46TH ST |
| SAINT MALACHYS WAY | RUDY ROBINSON WAY | N 46TH ST |
| N 46TH ST | NEHEMIAH WAY | SAINT MALACHYS WAY |
| N 46TH ST | SAINT MALACHYS WAY | MANDELA WAY |
| N 46TH ST | MANDELA WAY | HAVERFORD AVE |
| IONIC ST | S 44TH ST | S 45TH ST |
| MORAVIAN ST | S 44TH ST | S 45TH ST |
| S 45TH ST | IONIC ST | SANSOM ST |
| S 45TH ST | MORAVIAN ST | WALNUT ST |
| W THOMPSON ST | N NEWKIRK ST | N NEWKIRK ST |
| N 21ST ST | MOUNT VERNON ST | MOUNT VERNON ST |
| IONIC ST | S 20TH ST | DEAD END WEST |
| HAMILTON ST | PENNSYLVANIA AVE | N 22ND ST |
| SANSOM ST | S BROAD ST | S BROAD ST |
| WOOD ST | N BROAD ST | N BROAD ST |
| W STILES ST | N TANEY ST | TANEY CT |
| N TANEY ST | CABOT PL | W THOMPSON ST |
| N 41ST ST | OLIVE ST | ASPEN ST |
| WARREN ST | N 39TH ST | STATE ST |
| W THOMPSON ST | LANCASTER AVE | N 49TH ST |
| SPRING GARDEN ST | SLOAN ST | SLOAN ST |
| DEARBORN ST | RENO ST | PARRISH ST |
| S 41ST ST | WALNUT ST | CHANCELLOR ST |
| S 41ST ST | CHANCELLOR ST | LOCUST ST |
| HAMILTON ST | N 19TH ST | HAMILTON CIR |
| SEDGELEY DR | KELLY DR | POPLAR DR |
| KELLY DR | FAIRMOUNT AVE | SEDGELEY DR |
| KELLY DR | SEDGELEY DR | LEMON HILL DR |
| N 44TH ST | WALLACE ST | FAIRMOUNT AVE |
| LOCUST ST | W RITTENHOUSE SQ | S OPAL ST |
| S OPAL ST | LOCUST ST | DEAD END SOUTH |
| LOCUST ST | S OPAL ST | S 20TH ST |
| OLIVE ST | N 25TH ST | CUL DE SAC WEST |
| LANCASTER AVE | MARKET ST | LANCASTER WALK |
| N 32ND ST | MARKET ST | LANCASTER AVE |
| N 32ND ST | LANCASTER AVE | CUTHBERT ST |
| S 45TH ST | SPRUCE ST | UNIVERSITY MEWS |
| S 45TH ST | UNIVERSITY MEWS | UNIVERSITY MEWS |

| | | |
|---|---|---|
| **S 45TH ST** | UNIVERSITY MEWS | PINE ST |
| **S COLLEGE AVE** | N 20TH ST | W GIRARD AVE |
| **COMMERCE ST TUNL** | DEAD END EAST | N 19TH ST |
| **MARTIN LUTHER KING DR** | SWEETBRIAR DR | BLACK RD |
| **KELLY DR** | N 25TH ST | FAIRMOUNT AVE |
| **LEMON HILL DR** | KELLY DR | N LEMON HILL DR |
| **KELLY DR** | LEMON HILL DR | BREWERY HILL DR |
| **LANSDOWNE DR** | BLACK RD | HORTICULTURAL AVE |
| **SPRING GARDEN ST** | BENJAMIN FRANKLIN PKWY | ANNE DHARNONCOURT WAY |
| **SPRING GARDEN ST** | N 24TH ST | ANNE DHARNONCOURT WAY |
| **N 34TH ST** | SCHUYLKILL EXPY RAMP 4 | LANSDOWNE DR |
| **SANSOM ST** | S VAN PELT ST | S BEECHWOOD ST |
| **SANSOM ST** | S BEECHWOOD ST | S 22ND ST |
| **S BONSALL ST** | SANSOM ST | DEAD END SOUTH |
| **S 30TH ST** | MARKET ST | CHESTNUT ST |
| **N 48TH ST** | LANCASTER AVE | W GIRARD AVE |
| **MICA ST** | PARRISH ST | LEX ST |
| **PARRISH ST** | N 44TH ST | MICA ST |
| **PARRISH ST** | MICA ST | LEX ST |
| **LEX ST** | MICA ST | LANCASTER AVE |
| **FAIRMOUNT AVE** | N MARKOE ST | MAY PL |
| **N 47TH ST** | FAIRMOUNT AVE | ASPEN ST |
| **N 47TH ST** | ASPEN ST | BROWN ST |
| **N MARKOE ST** | FAIRMOUNT AVE | ASPEN ST |
| **N MARKOE ST** | ASPEN ST | BROWN ST |
| **N 46TH ST** | FAIRMOUNT AVE | ASPEN ST |
| **N 46TH ST** | ASPEN ST | BROWN ST |
| **N 45TH ST** | FAIRMOUNT AVE | ASPEN ST |
| **N 45TH ST** | ASPEN ST | BROWN ST |
| **ASPEN ST** | N 45TH ST | N 45TH ST |
| **ASPEN ST** | N MARKOE ST | N 47TH ST |
| **HAMILTON ST** | HAMILTON CIR | N 20TH ST |
| **PEARL ST** | N BROAD ST | N BROAD ST |
| **W THOMPSON ST** | N 31ST ST | BREWERYTOWN CT |
| **W THOMPSON ST** | BREWERYTOWN CT | N 32ND ST |
| **PERKIOMEN ST** | WYLIE ST | EDWIN WALK |
| **PERKIOMEN ST** | EDWIN WALK | VINEYARD ST |
| **WESTMINSTER AVE** | N 46TH ST | N MARKOE ST |
| **BROWN ST** | N MARKOE ST | N 47TH ST |
| **N 45TH ST** | WESTMINSTER AVE | LANCASTER AVE |
| **FAIRMOUNT AVE** | N 44TH ST | N 45TH ST |
| **ASPEN ST** | N 44TH ST | N 45TH ST |
| **FAIRMOUNT AVE** | N 45TH ST | N 46TH ST |
| **ASPEN ST** | N 45TH ST | N 46TH ST |
| **BROWN ST** | N 45TH ST | N 46TH ST |
| **FAIRMOUNT AVE** | N 46TH ST | N MARKOE ST |
| **ASPEN ST** | N 46TH ST | N MARKOE ST |
| **ASPEN ST** | SLOAN ST | N 40TH ST |

| | | |
|---|---|---|
| BRANDYWINE ST | N 39TH ST | LANCASTER AVE |
| ANNE DHARNONCOURT WAY | N 25TH ST | SPRING GARDEN ST |
| LANSDOWNE DR | 41ST ST DR | LANSDOWNE DR |
| LANSDOWNE DR | 41ST ST DR | LANSDOWNE DR |
| 30TH LOWER LEVEL ST | DEAD END NORTH | LUDLOW ST |
| 30TH LOWER LEVEL ST | LUDLOW ST | WALNUT LOWER LEVEL ST |
| N SCHUYLKILL RIVER TRL | WATER WORKS DR | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | WATER WORKS DR |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | MARTIN LUTHER KING DR |
| S SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | DEAD END SOUTH |
| MARTIN LUTHER KING DR | N SCHUYLKILL RIVER TRL | MARTIN LUTHER KING DR |
| MARTIN LUTHER KING DR | BENJAMIN FRANKLIN PKWY | N SCHUYLKILL RIVER TRL |
| WATER WORKS DR | N SCHUYLKILL RIVER TRL | KELLY DR |
| WATER WORKS DR | DEAD END SOUTH | N SCHUYLKILL RIVER TRL |
| MARTIN LUTHER KING DR | MARTIN LUTHER KING DR | MARTIN LUTHER KING DR |
| MARTIN LUTHER KING DR | MARTIN LUTHER KING DR | SWEETBRIAR DR |
| SPRING GARDEN ST | ANNE DHARNONCOURT WAY | SPRING GARDEN ST |
| SPRING GARDEN ST | SPRING GARDEN ST | SCHUYLKILL EXPY RAMP 6 |
| WALLACE ST | N 23RD ST | WALLACE PL |
| WALLACE ST | WALLACE PL | N 24TH ST |
| MANTUA AVE | N SHEDWICK ST | N 35TH ST |
| PENNSGROVE ST | N 38TH ST | N 39TH ST |
| N 38TH ST | PENNSGROVE ST | WYALUSING AVE |
| PEROT ST | N 23RD ST | PIGS ALY |
| PEROT ST | PIGS ALY | N 24TH ST |
| FILBERT ST | PENN PRESBYTERIAN DWY | N 39TH ST |
| FILBERT ST | N 38TH ST | PENN PRESBYTERIAN DWY |
| SWEETBRIAR LN | DEAD END EAST | SWEETBRIAR LN |
| SWEETBRIAR LN | SWEETBRIAR LN | CEDAR GROVE DR |
| SWEETBRIAR LN | LANSDOWNE DR | SWEETBRIAR LN |
| LOCUST ST | S 25TH ST | DEAD END SOUTH |
| N SCHUYLKILL RIVER TRL | RACE ST | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL | RACE ST |
| RACE ST | N BONSALL ST | N SCHUYLKILL RIVER TRL |
| WARREN ST | LUDWICK ST | DEAD END NORTH |
| WYLIE ST | LELAND ST | LELAND ST |
| WYLIE ST | LELAND ST | PERKIOMEN ST |
| BROOKLYN ST | OLIVE ST | ASPEN ST |
| BROOKLYN ST | FAIRMOUNT AVE | OLIVE ST |
| OLIVE ST | BROOKLYN ST | CUL DE SAC WEST |
| LETITIA WALK | W GIRARD AVE | CUL DE SAC EAST |
| S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL |
| S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL | CUL DE SAC NORTH |
| S SCHUYLKILL RIVER TRL | JOHN BARTRAM DR | CUL DE SAC SOUTH |
| S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL | DEAD END EAST |
| S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL |
| S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL |
| S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL | S SCHUYLKILL RIVER TRL |

| | | |
|---|---|---|
| **S SCHUYLKILL RIVER TRL** | S SCHUYLKILL RIVER TRL | BOTANIC AVE |
| **S SCHUYLKILL RIVER TRL** | BOTANIC AVE | CUL DE SAC NORTH |
| **S SCHUYLKILL RIVER TRL** | S SCHUYLKILL RIVER TRL | CUL DE SAC SOUTH |
| **N SMEDLEY ST** | SEYBERT ST | WILLINGTON ST |
| **WOOD ST** | ALEXANDER CT | N 17TH ST |
| **WOOD ST** | N 16TH ST | ALEXANDER CT |
| **CUTHBERT ST** | N 38TH ST | N 37TH ST |
| **N 36TH ST** | WARREN ST | FILBERT ST |
| **FILBERT ST** | N 36TH ST | N 37TH ST |
| **FILBERT ST** | N 37TH ST | N 38TH ST |
| **N 37TH ST** | WARREN ST | CUTHBERT ST |
| **N 37TH ST** | CUTHBERT ST | FILBERT ST |
| **N 37TH ST** | FILBERT ST | MARKET ST |
| **W THOMPSON ST** | N BROAD ST | N CARLISLE ST |
| **W THOMPSON ST** | N WATTS ST | N BROAD ST |
| **N 13TH ST** | W THOMPSON ST | MASTER ST |
| **W THOMPSON ST** | PATRICK HENRY PL | N 13TH ST |
| **W THOMPSON ST** | LAFAYETTE PL | PATRICK HENRY PL |
| **W THOMPSON ST** | N JESSUP ST | LAFAYETTE PL |
| **W THOMPSON ST** | N 11TH ST | N JESSUP ST |
| **N 10TH ST** | W THOMPSON ST | SEYBERT MALL |
| **W THOMPSON ST** | N 10TH ST | N 11TH ST |
| **W THOMPSON ST** | N HUTCHINSON ST | N 10TH ST |
| **W THOMPSON ST** | N PERCY ST | N HUTCHINSON ST |
| **W STILES ST** | N BROAD ST | N CARLISLE ST |
| **CUSTIS PL** | CUL DE SAC EAST | N 12TH ST |
| **N 8TH ST** | W THOMPSON ST | MASTER ST |
| **N PERTH ST** | W THOMPSON ST | MASTER ST |
| **W THOMPSON ST** | N PERTH ST | N 8TH ST |
| **N FRANKLIN ST** | W THOMPSON ST | MASTER ST |
| **W THOMPSON ST** | N FRANKLIN ST | N PERTH ST |
| **N 7TH ST** | W THOMPSON ST | MASTER ST |
| **W THOMPSON ST** | N 7TH ST | N FRANKLIN ST |
| **N MARSHALL ST** | W THOMPSON ST | MASTER ST |
| **W THOMPSON ST** | N MARSHALL ST | N 7TH ST |
| **W THOMPSON ST** | N 6TH ST | N MARSHALL ST |
| **W STILES ST** | N JESSUP ST | N 12TH ST |
| **W THOMPSON ST** | N RANDOLPH ST | N 6TH ST |
| **W STILES ST** | N 11TH ST | N JESSUP ST |
| **W THOMPSON ST** | N 5TH ST | N RANDOLPH ST |
| **VALLEY FORGE PL** | W FLORA ST | CUL DE SAC NORTH |
| **W FLORA ST** | VALLEY FORGE PL | N 13TH ST |
| **W THOMPSON ST** | N ORKNEY ST | N 5TH ST |
| **W THOMPSON ST** | N LAWRENCE ST | N ORKNEY ST |
| **W FLORA ST** | N 12TH ST | VALLEY FORGE PL |
| **W THOMPSON ST** | N LEITHGOW ST | N LAWRENCE ST |
| **N 4TH ST** | W THOMPSON ST | MASTER ST |
| **W THOMPSON ST** | N 4TH ST | N LEITHGOW ST |

| | | |
|---|---|---|
| W THOMPSON ST | N ORIANNA ST | N 4TH ST |
| W THOMPSON ST | N 2ND ST | N AMERICAN ST |
| W THOMPSON ST | N 3RD ST | N ORIANNA ST |
| W THOMPSON ST | N AMERICAN ST | GERMANTOWN AVE |
| PALETHORP ST | W THOMPSON ST | MASTER ST |
| W THOMPSON ST | PALETHORP ST | N 2ND ST |
| N 13TH ST | W GIRARD AVE | W FLORA ST |
| W THOMPSON ST | N HANCOCK ST | PALETHORP ST |
| MASCHER ST | W THOMPSON ST | MASTER ST |
| W THOMPSON ST | MASCHER ST | N HANCOCK ST |
| E THOMPSON ST | DAY ST | CREASE ST |
| N HOWARD ST | W THOMPSON ST | MASTER ST |
| W THOMPSON ST | N HOWARD ST | MASCHER ST |
| HOPE ST | W THOMPSON ST | MASTER ST |
| W THOMPSON ST | HOPE ST | N HOWARD ST |
| E THOMPSON ST | SHACKAMAXON ST | DAY ST |
| N ORKNEY ST | N LAWRENCE ST | W THOMPSON ST |
| W THOMPSON ST | N FRONT ST | HOPE ST |
| E COLUMBIA AVE | E GIRARD AVE | E FLORA ST |
| N LEE ST | W THOMPSON ST | MASTER ST |
| N 13TH ST | W HARPER ST | W GIRARD AVE |
| N FRANKLIN ST | W GIRARD AVE | W THOMPSON ST |
| N 7TH ST | W GIRARD AVE | W THOMPSON ST |
| N MARSHALL ST | W GIRARD AVE | W THOMPSON ST |
| N WATTS ST | CAMBRIDGE ST | W GIRARD AVE |
| W HARPER ST | N 12TH ST | N 13TH ST |
| N 13TH ST | CAMBRIDGE ST | W HARPER ST |
| N 13TH ST | CAMBRIDGE CT | CAMBRIDGE ST |
| N 4TH ST | W GIRARD AVE | W THOMPSON ST |
| W STILES ST | N AMERICAN ST | GERMANTOWN AVE |
| GERMANTOWN AVE | W STILES ST | W THOMPSON ST |
| N ORIANNA ST | W GIRARD AVE | W THOMPSON ST |
| N 10TH ST | W HARPER ST | W GIRARD AVE |
| W HARPER ST | N HUTCHINSON ST | N 10TH ST |
| CREASE ST | E GIRARD AVE | E THOMPSON ST |
| N LAWRENCE ST | CAMBRIDGE ST | W GIRARD AVE |
| CAMBRIDGE CT | DEAD END EAST | N 13TH ST |
| W HARPER ST | N PERCY ST | N HUTCHINSON ST |
| N LEE ST | E STILES ST | W THOMPSON ST |
| N WATTS ST | POPLAR ST | CAMBRIDGE ST |
| CAMBRIDGE ST | N LEITHGOW ST | N LAWRENCE ST |
| DAY ST | E GIRARD AVE | E THOMPSON ST |
| PALETHORP ST | W GIRARD AVE | W THOMPSON ST |
| SHACKAMAXON ST | E GIRARD AVE | FRANKFORD AVE |
| MASCHER ST | W GIRARD AVE | W THOMPSON ST |
| N 4TH ST | CAMBRIDGE ST | W GIRARD AVE |
| CAMBRIDGE ST | N 4TH ST | N LEITHGOW ST |
| CAMBRIDGE ST | N RANDOLPH ST | N 6TH ST |

| | | |
|---|---|---|
| N ORIANNA ST | CAMBRIDGE ST | W GIRARD AVE |
| CAMBRIDGE ST | N ORIANNA ST | N 4TH ST |
| CAMBRIDGE ST | N ORIANNA ST | N ORIANNA ST |
| CAMBRIDGE ST | N 5TH ST | N RANDOLPH ST |
| CAMBRIDGE ST | N GALLOWAY ST | N ORIANNA ST |
| CAMBRIDGE ST | N 3RD ST | N GALLOWAY ST |
| CAMBRIDGE ST | N BODINE ST | N 3RD ST |
| MARLBOROUGH ST | E WILDEY ST | E GIRARD AVE |
| N 13TH ST | OGDEN CT | POPLAR ST |
| OGDEN CT | N 13TH ST | DEAD END WEST |
| PARRISH ST | N BROAD ST | N CARLISLE ST |
| N HOWARD ST | O NEIL ST | W GIRARD AVE |
| O NEIL ST | N HOWARD ST | W GIRARD AVE |
| CREASE ST | E WILDEY ST | E GIRARD AVE |
| PARRISH ST | N WATTS ST | N BROAD ST |
| DAY ST | E WILDEY ST | E GIRARD AVE |
| CREASE ST | DEAD END SOUTH | E WILDEY ST |
| DAY ST | DEAD END SOUTH | E WILDEY ST |
| N ORKNEY ST | W GEORGE ST | DEAD END NORTH |
| SHACKAMAXON ST | E WILDEY ST | E GIRARD AVE |
| GERMANTOWN AVE | N 2ND ST | N AMERICAN ST |
| PARRISH ST | N CAMAC ST | N 13TH ST |
| N 4TH ST | W GEORGE ST | CAMBRIDGE ST |
| N DARIEN ST | POPLAR ST | W GIRARD AVE |
| N GALLOWAY ST | W GEORGE ST | CAMBRIDGE ST |
| N 8TH ST | POPLAR ST | W GIRARD AVE |
| N BODINE ST | W GEORGE ST | CAMBRIDGE ST |
| N AMERICAN ST | W GEORGE ST | GERMANTOWN AVE |
| N FRANKLIN ST | POPLAR ST | W GIRARD AVE |
| BROWN ST | N BROAD ST | N CARLISLE ST |
| N 7TH ST | POPLAR ST | W GIRARD AVE |
| N LEE ST | W WILDEY ST | W GIRARD AVE |
| MARLBOROUGH ST | E ALLEN ST | RICHMOND ST |
| DUNTON ST | W WILDEY ST | W GIRARD AVE |
| N CAMAC ST | BROWN ST | PARRISH ST |
| BROWN ST | N CAMAC ST | N 13TH ST |
| MARLBOROUGH ST | N DELAWARE AVE | E ALLEN ST |
| BROWN ST | N 12TH ST | N CAMAC ST |
| N RANDOLPH ST | POPLAR ST | CAMBRIDGE ST |
| W WILDEY ST | N ORIANNA ST | N 4TH ST |
| W WILDEY ST | N 3RD ST | N ORIANNA ST |
| GERMANTOWN AVE | N HANCOCK ST | W WILDEY ST |
| SHACKAMAXON ST | E ALLEN ST | RICHMOND ST |
| W WILDEY ST | N BODINE ST | N 3RD ST |
| N BODINE ST | W WILDEY ST | W GEORGE ST |
| N AMERICAN ST | W WILDEY ST | W GEORGE ST |
| W WILDEY ST | N AMERICAN ST | N BODINE ST |
| W ALLEN ST | E ALLEN ST | HOPE ST |

| | | |
|---|---|---|
| GERMANTOWN AVE | NEW MARKET ST | N HANCOCK ST |
| E ALLEN ST | BRADY ST | SHACKAMAXON ST |
| N 13TH ST | FAIRMOUNT AVE | BROWN ST |
| FAIRMOUNT AVE | N 13TH ST | N BROAD ST |
| SHACKAMAXON ST | N DELAWARE AVE | E ALLEN ST |
| N LAWRENCE ST | POPLAR ST | SAINT JOHN NEUMANN WAY |
| E ALLEN ST | SARAH ST | BRADY ST |
| FAIRMOUNT AVE | N 12TH ST | N 13TH ST |
| PARRISH ST | N 5TH ST | N 6TH ST |
| NEW MARKET ST | POLLARD ST | GERMANTOWN AVE |
| N BODINE ST | N AMERICAN ST | W WILDEY ST |
| N 8TH ST | BROWN ST | POPLAR ST |
| PARRISH ST | N LEITHGOW ST | N LAWRENCE ST |
| LAUREL ST | N 2ND ST | N AMERICAN ST |
| LAUREL ST | N HANCOCK ST | N 2ND ST |
| LAUREL ST | N HANCOCK ST | N HANCOCK ST |
| NEW MARKET ST | LAUREL ST | POLLARD ST |
| LAUREL ST | NEW MARKET ST | N HANCOCK ST |
| N FRANKLIN ST | BROWN ST | POPLAR ST |
| RENO ST | N ORKNEY ST | N 5TH ST |
| RENO ST | N LAWRENCE ST | N ORKNEY ST |
| FAIRMOUNT AVE | N PERCY ST | N 10TH ST |
| RENO ST | N LEITHGOW ST | N LAWRENCE ST |
| MELON ST | N WARNOCK ST | N 11TH ST |
| N AMERICAN ST | POPLAR ST | N BODINE ST |
| N PARK AVE | WALLACE ST | MELON ST |
| N 13TH ST | WALLACE ST | MELON ST |
| FAIRMOUNT AVE | N FRANKLIN ST | N 8TH ST |
| N WARNOCK ST | WALLACE ST | MELON ST |
| N 7TH ST | FAIRMOUNT AVE | BROWN ST |
| FAIRMOUNT AVE | N 7TH ST | N FRANKLIN ST |
| LEMON ST | RIDGE AVE | N WATTS ST |
| N 13TH ST | MOUNT VERNON ST | WALLACE ST |
| LEMON ST | N 11TH ST | N 12TH ST |
| MOUNT VERNON ST | N WATTS ST | N BROAD ST |
| MOUNT VERNON ST | N 13TH ST | N WATTS ST |
| MOUNT VERNON ST | N CAMAC ST | RIDGE AVE |
| MOUNT VERNON ST | N 12TH ST | N CAMAC ST |
| MOUNT VERNON ST | N 11TH ST | N 12TH ST |
| MOUNT VERNON ST | N 10TH ST | N 11TH ST |
| N 13TH ST | GREEN ST | RIDGE AVE |
| N 13TH ST | BRANDYWINE ST | GREEN ST |
| BRANDYWINE ST | N 13TH ST | N BROAD ST |
| N 7TH ST | WALKWAY CONNECTOR | WALLACE ST |
| BRANDYWINE ST | N 11TH ST | N 12TH ST |
| BRANDYWINE ST | N 10TH ST | N 11TH ST |
| NECTARINE ST | N 10TH ST | N 11TH ST |
| BUTTONWOOD ST | N 13TH ST | N BROAD ST |

| | | |
|---|---|---|
| **BUTTONWOOD ST** | N 12TH ST | N 13TH ST |
| **BUTTONWOOD ST** | N 11TH ST | RIDGE AVE |
| **BUTTONWOOD ST** | RIDGE AVE | N 12TH ST |
| **BUTTONWOOD ST** | N 10TH ST | N 11TH ST |
| **BUTTONWOOD ST** | N 9TH ST | N PERCY ST |
| **HAMILTON ST** | N 10TH ST | RIDGE AVE |
| **HAMILTON ST** | RIDGE AVE | N 12TH ST |
| **WILLOW ST** | N 7TH ST | N 8TH ST |
| **WILLOW ST** | N 6TH ST | N 7TH ST |
| **N CLARION ST** | SPRING ST | FLORIST ST |
| **N CLARION ST** | RACE ST | SPRING ST |
| **APPLETREE ST** | N 7TH ST | N 8TH ST |
| **CUTHBERT ST** | N 12TH ST | N 13TH ST |
| **FILBERT ST** | N 13TH ST | JOHN F KENNEDY BLVD |
| **FILBERT ST** | N 12TH ST | N 13TH ST |
| **COMMERCE ST** | N 13TH ST | N JUNIPER ST |
| **FILBERT ST** | N 8TH ST | N 9TH ST |
| **MASCHER ST** | CUTHBERT ST | ARCH ST |
| **CUTHBERT ST** | MASCHER ST | N 2ND ST |
| **FILBERT ST** | N AMERICAN ST | N 3RD ST |
| **FILBERT ST** | N AMERICAN ST | N AMERICAN ST |
| **FILBERT ST** | N 2ND ST | N AMERICAN ST |
| **N AMERICAN ST** | CHURCH ST | FILBERT ST |
| **CHURCH ST** | N AMERICAN ST | N 3RD ST |
| **CHURCH ST** | N FRONT ST | N 2ND ST |
| **S JUNIPER ST** | S PENN SQ | CHESTNUT ST |
| **S JUNIPER ST** | CHESTNUT ST | DRURY ST |
| **LUDLOW ST** | S 4TH ST | S INDEPENDENCE MALL E |
| **DRURY ST** | S 13TH ST | S JUNIPER ST |
| **RANSTEAD ST** | S 7TH ST | S 8TH ST |
| **RANSTEAD ST** | S INDEPENDENCE MALL W | S 7TH ST |
| **S JUNIPER ST** | DRURY ST | SANSOM ST |
| **SANSOM ST** | S JUNIPER ST | S BROAD ST |
| **SANSOM ST** | S 13TH ST | S JUNIPER ST |
| **SANSOM ST** | S 12TH ST | S 13TH ST |
| **SANSOM ST** | S JESSUP ST | S 12TH ST |
| **STRAWBERRY ST** | MARKET ST | TROTTERS ALY |
| **BLACK HORSE ALY** | LETITIA ST | S 2ND ST |
| **SANSOM ST** | S 11TH ST | S JESSUP ST |
| **TROTTERS ALY** | S 2ND ST | STRAWBERRY ST |
| **BLACK HORSE ALY** | S FRONT ST | LETITIA ST |
| **SANSOM ST** | S 10TH ST | S 11TH ST |
| **S JESSUP ST** | SANSOM ST | MORAVIAN ST |
| **MORAVIAN ST** | S JESSUP ST | S 12TH ST |
| **SANSOM ST** | S 9TH ST | S 10TH ST |
| **S JUNIPER ST** | SANSOM ST | WALNUT ST |
| **IONIC ST** | S 7TH ST | S 8TH ST |
| **SANSOM ST** | S 8TH ST | S 9TH ST |

| | | |
|---|---|---|
| **STRAWBERRY ST** | TROTTERS ALY | CHESTNUT ST |
| **SANSOM ST** | S 7TH ST | S 8TH ST |
| **S JUNIPER ST** | WALNUT ST | CHANCELLOR ST |
| **LETITIA ST** | BLACK HORSE ALY | CHESTNUT ST |
| **SANSOM ST** | S INDEPENDENCE MALL W | S 7TH ST |
| **S CAMAC ST** | WALNUT ST | CHANCELLOR ST |
| **CHANCELLOR ST** | S CAMAC ST | S 13TH ST |
| **CHANCELLOR ST** | S 12TH ST | S CAMAC ST |
| **S CAMAC ST** | CHANCELLOR ST | SAINT JAMES ST |
| **SAINT JAMES ST** | S CAMAC ST | S 13TH ST |
| **IONIC ST** | S FRONT ST | S 2ND ST |
| **SAINT JAMES ST** | S 12TH ST | S CAMAC ST |
| **SAINT JAMES ST** | S 11TH ST | QUINCE ST |
| **S JUNIPER ST** | CHANCELLOR ST | LOCUST ST |
| **S CAMAC ST** | SAINT JAMES ST | LOCUST ST |
| **SANSOM ST** | S FRONT ST | S HANCOCK ST |
| **QUINCE ST** | SAINT JAMES ST | LOCUST ST |
| **S JUNIPER ST** | LOCUST ST | LATIMER ST |
| **S CAMAC ST** | LOCUST ST | LATIMER ST |
| **LATIMER ST** | S FAWN ST | S CAMAC ST |
| **LATIMER ST** | S 12TH ST | S FAWN ST |
| **S JUNIPER ST** | LATIMER ST | IRVING ST |
| **QUINCE ST** | LOCUST ST | LATIMER ST |
| **S JESSUP ST** | LOCUST ST | LATIMER ST |
| **LATIMER ST** | S JESSUP ST | QUINCE ST |
| **IRVING ST** | S 13TH ST | S JUNIPER ST |
| **S JUNIPER ST** | IRVING ST | MANNING ST |
| **MANNING ST** | S JUNIPER ST | S WATTS ST |
| **SAINT JAMES ST** | S RANDOLPH ST | S 6TH ST |
| **SAINT JAMES ST** | S 5TH ST | SAINT JAMES CT |
| **QUINCE ST** | LATIMER ST | IRVING ST |
| **S CAMAC ST** | LATIMER ST | MANNING ST |
| **S JESSUP ST** | LATIMER ST | IRVING ST |
| **S FAWN ST** | LATIMER ST | MANNING ST |
| **MANNING ST** | S FAWN ST | S CAMAC ST |
| **S HUTCHINSON ST** | LOCUST ST | LATIMER ST |
| **LATIMER ST** | S HUTCHINSON ST | S DELHI ST |
| **MANNING ST** | S 12TH ST | S FAWN ST |
| **MANNING ST** | S SARTAIN ST | S 12TH ST |
| **LATIMER ST** | S 9TH ST | S HUTCHINSON ST |
| **QUINCE ST** | IRVING ST | MANNING ST |
| **MANNING ST** | QUINCE ST | S SARTAIN ST |
| **IRVING ST** | S ALDER ST | S WARNOCK ST |
| **IRVING ST** | S 10TH ST | S ALDER ST |
| **S WATTS ST** | MANNING ST | SPRUCE ST |
| **S JESSUP ST** | IRVING ST | DEAD END SOUTH |
| **S JUNIPER ST** | MANNING ST | SPRUCE ST |
| **S HUTCHINSON ST** | LATIMER ST | IRVING ST |

| | | |
|---|---|---|
| **IRVING ST** | S HUTCHINSON ST | S DELHI ST |
| **S RANDOLPH ST** | SAINT JAMES ST | DEAD END SOUTH |
| **S ALDER ST** | IRVING ST | DEAD END SOUTH |
| **S CAMAC ST** | MANNING ST | SPRUCE ST |
| **S JUNIPER ST** | SPRUCE ST | CYPRESS ST |
| **MANNING ST** | BONAPARTE CT | S 10TH ST |
| **QUINCE ST** | MANNING ST | SPRUCE ST |
| **S WASHINGTON SQ** | S 6TH ST | S 7TH ST |
| **LOCUST ST** | S 4TH ST | S LEITHGOW ST |
| **SAINT JAMES PL** | PHILIP PL | S 3RD ST |
| **S PERTH ST** | LOCUST ST | MANNING ST |
| **S CAMAC ST** | SPRUCE ST | CYPRESS ST |
| **S WARNOCK ST** | IRVING ST | SPRUCE ST |
| **QUINCE ST** | SPRUCE ST | CYPRESS ST |
| **S HUTCHINSON ST** | BONAPARTE CT | SPRUCE ST |
| **MARSHALLS CT** | S 4TH ST | S 5TH ST |
| **LOCUST ST** | S 2ND ST | PHILIP PL |
| **E WILDEY ST** | E OXFORD ST | HYDE ST |
| **E OXFORD ST** | E WILDEY ST | E GIRARD AVE |
| **E ALLEN ST** | FRANKFORD AVE | SARAH ST |
| **E ALLEN ST** | SARAH ST | SARAH ST |
| **LAUREL ST** | N DELAWARE AVE | CANAL ST |
| **GERMANTOWN AVE** | N AMERICAN ST | W GIRARD AVE |
| **GERMANTOWN AVE** | W GIRARD AVE | W STILES ST |
| **N 13TH ST** | SPRING GARDEN ST | BRANDYWINE ST |
| **N 13TH ST** | BRANDYWINE ST | BRANDYWINE ST |
| **HAMILTON ST** | N 12TH ST | N 13TH ST |
| **LEMON ST** | N 10TH ST | N 11TH ST |
| **N HANCOCK ST** | BROWN ST | POPLAR ST |
| **N HANCOCK ST** | OLIVE ST | BROWN ST |
| **N ORIANNA ST** | POTTS ST | FAIRMOUNT AVE |
| **N BODINE ST** | GREEN ST | FAIRMOUNT AVE |
| **N PHILIP ST** | GREEN ST | DEAD END NORTH |
| **N LAWRENCE ST** | SPRING GARDEN ST | GREEN ST |
| **N ORIANNA ST** | SPRING GARDEN ST | GREEN ST |
| **N BODINE ST** | SPRING GARDEN ST | GREEN ST |
| **BEACH ST** | SPRING GARDEN ST | FAIRMOUNT AVE |
| **WILLOW ST** | N 4TH ST | N 5TH ST |
| **WILLOW ST** | N 3RD ST | N 4TH ST |
| **POTTS ST** | N ORIANNA ST | N 4TH ST |
| **N HANCOCK ST** | FAIRMOUNT AVE | OLIVE ST |
| **FAIRMOUNT AVE** | N 6TH ST | N MARSHALL ST |
| **FAIRMOUNT AVE** | N 5TH ST | N 6TH ST |
| **FAIRMOUNT AVE** | N ORKNEY ST | N 5TH ST |
| **FAIRMOUNT AVE** | N ORIANNA ST | N 4TH ST |
| **FAIRMOUNT AVE** | N 3RD ST | N GALLOWAY ST |
| **FAIRMOUNT AVE** | N BODINE ST | N 3RD ST |
| **FAIRMOUNT AVE** | N AMERICAN ST | N BODINE ST |

| FAIRMOUNT AVE | N 2ND ST | N AMERICAN ST |
| FAIRMOUNT AVE | N FRONT ST | HOPE ST |
| FAIRMOUNT AVE | N MARSHALL ST | N 7TH ST |
| FAIRMOUNT AVE | N HANCOCK ST | N HANCOCK ST |
| FAIRMOUNT AVE | N HANCOCK ST | N 2ND ST |
| N 4TH ST | BROWN ST | RENO ST |
| N 4TH ST | OLIVE ST | BROWN ST |
| N 4TH ST | FAIRMOUNT AVE | OLIVE ST |
| GREEN ST | N LAWRENCE ST | N 5TH ST |
| N 4TH ST | GREEN ST | WALLACE ST |
| GREEN ST | N 4TH ST | N LAWRENCE ST |
| GREEN ST | N GALLOWAY ST | N ORIANNA ST |
| GREEN ST | N 3RD ST | N GALLOWAY ST |
| GREEN ST | N BODINE ST | N 3RD ST |
| GREEN ST | N AMERICAN ST | N BODINE ST |
| GREEN ST | N PHILIP ST | N AMERICAN ST |
| GREEN ST | N 2ND ST | N PHILIP ST |
| N 4TH ST | SPRING GARDEN ST | GREEN ST |
| NOBLE ST | N 2ND ST | N AMERICAN ST |
| N 4TH ST | WALLACE ST | POTTS ST |
| N 4TH ST | POTTS ST | FAIRMOUNT AVE |
| GREEN ST | N HANCOCK ST | N 2ND ST |
| OLIVE ST | N 4TH ST | N ORKNEY ST |
| N ORKNEY ST | FAIRMOUNT AVE | OLIVE ST |
| N 3RD ST | POPLAR ST | W WILDEY ST |
| N 3RD ST | BROWN ST | POPLAR ST |
| N 3RD ST | GREEN ST | FAIRMOUNT AVE |
| N 3RD ST | SPRING GARDEN ST | GREEN ST |
| BROWN ST | N 7TH ST | N FRANKLIN ST |
| BROWN ST | HOFFMAN PL | N 7TH ST |
| BROWN ST | N 6TH ST | HOFFMAN PL |
| BROWN ST | N 5TH ST | N 6TH ST |
| POPLAR ST | N HANCOCK ST | N 2ND ST |
| POPLAR ST | N HANCOCK ST | N HANCOCK ST |
| POPLAR ST | NEW MARKET ST | N HANCOCK ST |
| BROWN ST | N 2ND ST | N AMERICAN ST |
| BROWN ST | N HANCOCK ST | N 2ND ST |
| BROWN ST | N HANCOCK ST | N HANCOCK ST |
| NEW MARKET ST | POPLAR ST | ELLEN ST |
| RENO ST | N ORIANNA ST | N 4TH ST |
| N AMERICAN ST | SPRING GARDEN ST | GREEN ST |
| N AMERICAN ST | FAIRMOUNT AVE | BROWN ST |
| N HANCOCK ST | W THOMPSON ST | MASTER ST |
| N 3RD ST | W THOMPSON ST | GERMANTOWN AVE |
| N 3RD ST | W GIRARD AVE | W THOMPSON ST |
| N 3RD ST | CAMBRIDGE ST | W GIRARD AVE |
| N 3RD ST | W GEORGE ST | CAMBRIDGE ST |
| N 3RD ST | SAINT JOHN NEUMANN WAY | W GEORGE ST |

| | | |
|---|---|---|
| **N 3RD ST** | W WILDEY ST | SAINT JOHN NEUMANN WAY |
| **W WILDEY ST** | N 2ND ST | N AMERICAN ST |
| **N PERCY ST** | MOUNT VERNON ST | WALLACE ST |
| **N PERCY ST** | GREEN ST | MOUNT VERNON ST |
| **N PERCY ST** | SPRING GARDEN ST | GREEN ST |
| **GREEN ST** | N 11TH ST | N 12TH ST |
| **GREEN ST** | N 10TH ST | N 11TH ST |
| **GREEN ST** | N PERCY ST | N 10TH ST |
| **N PERCY ST** | HAMILTON ST | BUTTONWOOD ST |
| **NOBLE ST** | N 9TH ST | N PERCY ST |
| **N PERCY ST** | NOBLE ST | HAMILTON ST |
| **BROWN ST** | N FRANKLIN ST | N 8TH ST |
| **N 8TH ST** | FAIRMOUNT AVE | BROWN ST |
| **N FRANKLIN ST** | FAIRMOUNT AVE | BROWN ST |
| **N 8TH ST** | GREEN ST | WALLACE ST |
| **GREEN ST** | N 13TH ST | N BROAD ST |
| **GREEN ST** | RIDGE AVE | N 13TH ST |
| **GREEN ST** | N 12TH ST | RIDGE AVE |
| **NECTARINE ST** | N 13TH ST | N BROAD ST |
| **NECTARINE ST** | N 12TH ST | N 13TH ST |
| **MELON ST** | N BROAD ST | N 15TH ST |
| **GREEN ST** | N BROAD ST | N 15TH ST |
| **NORTH ST** | N BROAD ST | N 15TH ST |
| **MOUNT VERNON ST** | N BROAD ST | N 15TH ST |
| **BRANDYWINE ST** | N BROAD ST | N 15TH ST |
| **CLAY ST** | N 11TH ST | N 12TH ST |
| **MELON ST** | N PARK AVE | RIDGE AVE |
| **MELON ST** | N 13TH ST | N PARK AVE |
| **WOOD ST** | N 13TH ST | N BROAD ST |
| **WOOD ST** | N 12TH ST | N 13TH ST |
| **WOOD ST** | N 10TH ST | N 11TH ST |
| **CARLTON ST** | N 10TH ST | N 11TH ST |
| **CARLTON ST** | N 9TH ST | RIDGE AVE |
| **PEARL ST** | N 12TH ST | N 13TH ST |
| **WOOD ST** | RIDGE AVE | N 10TH ST |
| **PEARL ST** | N 10TH ST | N 11TH ST |
| **FLORIST ST** | N CLARION ST | N JUNIPER ST |
| **FLORIST ST** | N 13TH ST | N CLARION ST |
| **SPRING ST** | N CLARION ST | N JUNIPER ST |
| **SPRING ST** | N SARTAIN ST | N 12TH ST |
| **SPRING ST** | N MARVINE ST | N SARTAIN ST |
| **N CAMAC ST** | SPRING ST | SUMMER ST |
| **SPRING ST** | N CAMAC ST | N 13TH ST |
| **SPRING ST** | N 12TH ST | N CAMAC ST |
| **N CAMAC ST** | RACE ST | SPRING ST |
| **N MARVINE ST** | RACE ST | SPRING ST |
| **WOOD ST** | N 5TH ST | N RANDOLPH ST |
| **WOOD ST** | N LAWRENCE ST | N 5TH ST |

| | | |
|---|---|---|
| **WOOD ST** | N ORIANNA ST | N 4TH ST |
| **WOOD ST** | N 2ND ST | N AMERICAN ST |
| **WOOD ST** | YORK AVE | N LAWRENCE ST |
| **N RANDOLPH ST** | VINE ST | WOOD ST |
| **VINE ST** | N 5TH ST | N RANDOLPH ST |
| **VINE ST** | N 5TH ST | N 5TH ST |
| **VINE ST** | N ORIANNA ST | YORK AVE |
| **QUARRY ST** | BREAD ST | N 3RD ST |
| **CHERRY ST** | N 3RD ST | LOXLEY CT |
| **N LAWRENCE ST** | VINE ST | WOOD ST |
| **N LAWRENCE ST** | N MARGINAL RD | VINE ST |
| **NEW ST** | N 3RD ST | N 4TH ST |
| **QUARRY ST** | N 2ND ST | BREAD ST |
| **N ORIANNA ST** | CHERRY ST | RACE ST |
| **BREAD ST** | CHERRY ST | QUARRY ST |
| **CHERRY ST** | BREAD ST | N 3RD ST |
| **BREAD ST** | ARCH ST | CHERRY ST |
| **BREAD ST** | QUARRY ST | RACE ST |
| **SUMMER ST** | N CAMAC ST | N 13TH ST |
| **SUMMER ST** | N 12TH ST | N CAMAC ST |
| **WINTER ST** | N CLIFTON ST | N 11TH ST |
| **N JUNIPER ST** | SPRING ST | FLORIST ST |
| **SPRING ST** | N CLIFTON ST | N 11TH ST |
| **SPRING ST** | N 10TH ST | N CLIFTON ST |
| **N JUNIPER ST** | RACE ST | SPRING ST |
| **N CLIFTON ST** | CHERRY ST | QUARRY ST |
| **N ALDER ST** | CHERRY ST | QUARRY ST |
| **CHERRY ST** | N CLIFTON ST | N 11TH ST |
| **CHERRY ST** | N ALDER ST | N CLIFTON ST |
| **CHERRY ST** | N 10TH ST | N ALDER ST |
| **CHERRY ST** | N HUTCHINSON ST | N 10TH ST |
| **CHERRY ST** | N 9TH ST | N HUTCHINSON ST |
| **APPLETREE ST** | N 10TH ST | N 11TH ST |
| **HOPE ST** | W ALLEN ST | W WILDEY ST |
| **W WILDEY ST** | N FRONT ST | N HANCOCK ST |
| **HOPE ST** | N HANCOCK ST | W GIRARD AVE |
| **W THOMPSON ST** | GERMANTOWN AVE | N 3RD ST |
| **N PERCY ST** | W HARPER ST | W GIRARD AVE |
| **RICHMOND ST** | SHACKAMAXON ST | MARLBOROUGH ST |
| **SHACKAMAXON ST** | RICHMOND ST | E WILDEY ST |
| **MARLBOROUGH ST** | RICHMOND ST | E WILDEY ST |
| **MYRTLE ST** | N ORKNEY ST | N 5TH ST |
| **MYRTLE ST** | N LAWRENCE ST | N ORKNEY ST |
| **ELLEN ST** | N FRONT ST | NEW MARKET ST |
| **GERMANTOWN AVE** | LAUREL ST | POLLARD ST |
| **ELLEN ST** | N PENN ST | N DELAWARE AVE |
| **POPLAR ST** | N PENN ST | N DELAWARE AVE |
| **BROWN ST** | N FRONT ST | N HANCOCK ST |

| | | |
|---|---|---|
| **FAIRMOUNT AVE** | HOPE ST | N HANCOCK ST |
| **WILLOW ST** | N 5TH ST | N 6TH ST |
| **N JUNIPER ST** | FLORIST ST | VINE ST |
| **S JUNIPER ST** | CHANCELLOR ST | CHANCELLOR ST |
| **S WATTS ST** | WALNUT ST | CHANCELLOR ST |
| **S HUTCHINSON ST** | IRVING ST | BONAPARTE CT |
| **BONAPARTE CT** | S 9TH ST | S HUTCHINSON ST |
| **S 2ND ST** | LOCUST ST | SPRUCE ST |
| **WILLOW ST** | N AMERICAN ST | N 3RD ST |
| **WILLOW ST** | N 2ND ST | N AMERICAN ST |
| **NEW ST** | LETITIA ST | N 2ND ST |
| **WOOD ST** | N RANDOLPH ST | N 6TH ST |
| **PATRICK HENRY PL** | W THOMPSON ST | CUL DE SAC NORTH |
| **PATRICK HENRY PL** | CUL DE SAC SOUTH | W THOMPSON ST |
| **W GEORGE ST** | N ORKNEY ST | N 5TH ST |
| **W GEORGE ST** | N LAWRENCE ST | N ORKNEY ST |
| **W GEORGE ST** | N LEITHGOW ST | N LAWRENCE ST |
| **W GEORGE ST** | N 4TH ST | N LEITHGOW ST |
| **W GEORGE ST** | N ORIANNA ST | N 4TH ST |
| **W GEORGE ST** | N GALLOWAY ST | N ORIANNA ST |
| **W GEORGE ST** | N 3RD ST | N GALLOWAY ST |
| **W GEORGE ST** | N BODINE ST | N 3RD ST |
| **W GEORGE ST** | N AMERICAN ST | N BODINE ST |
| **W GEORGE ST** | N 2ND ST | N AMERICAN ST |
| **WALLACE ST** | N WATTS ST | N BROAD ST |
| **WALLACE ST** | RIDGE AVE | N WATTS ST |
| **WALLACE ST** | N PARK AVE | RIDGE AVE |
| **WALLACE ST** | N 13TH ST | N PARK AVE |
| **WALLACE ST** | N CAMAC ST | N 13TH ST |
| **WALLACE ST** | N 12TH ST | N CAMAC ST |
| **WALLACE ST** | N 11TH ST | N 12TH ST |
| **WALLACE ST** | N WARNOCK ST | N 11TH ST |
| **WALLACE ST** | N BROAD ST | N 15TH ST |
| **HYDE ST** | DEAD END SOUTH | E WILDEY ST |
| **SARAH ST** | DEAD END SOUTH | E WILDEY ST |
| **SARAH ST** | RICHMOND ST | DEAD END NORTH |
| **N LEITHGOW ST** | W GIRARD AVE | W THOMPSON ST |
| **N LEITHGOW ST** | SAINT JOHN NEUMANN WAY | W GEORGE ST |
| **N LEITHGOW ST** | POPLAR ST | SAINT JOHN NEUMANN WAY |
| **N LEITHGOW ST** | RENO ST | PARRISH ST |
| **N LEITHGOW ST** | W GEORGE ST | CAMBRIDGE ST |
| **N LEITHGOW ST** | CAMBRIDGE ST | W GIRARD AVE |
| **N LAWRENCE ST** | W THOMPSON ST | MASTER ST |
| **N LAWRENCE ST** | N ORKNEY ST | W THOMPSON ST |
| **N LAWRENCE ST** | W GIRARD AVE | N ORKNEY ST |
| **N RANDOLPH ST** | W GIRARD AVE | W THOMPSON ST |
| **N RANDOLPH ST** | CAMBRIDGE ST | W GIRARD AVE |
| **PATRICK HENRY PL** | W THOMPSON ST | W THOMPSON ST |

| | | |
|---|---|---|
| N RANDOLPH ST | W THOMPSON ST | MASTER ST |
| N HANCOCK ST | W GIRARD AVE | W THOMPSON ST |
| N ORIANNA ST | W GEORGE ST | CAMBRIDGE ST |
| N ORIANNA ST | RENO ST | POPLAR ST |
| N ORIANNA ST | BROWN ST | RENO ST |
| N ORIANNA ST | W WILDEY ST | SAINT JOHN NEUMANN WAY |
| N LAWRENCE ST | MYRTLE ST | POPLAR ST |
| N LAWRENCE ST | PARRISH ST | MYRTLE ST |
| BROWN ST | N 4TH ST | N LAWRENCE ST |
| BROWN ST | N ORIANNA ST | N 4TH ST |
| BROWN ST | MINTZER ST | N ORIANNA ST |
| BROWN ST | N BODINE ST | N 3RD ST |
| BROWN ST | N AMERICAN ST | N BODINE ST |
| BROWN ST | N 3RD ST | ODDFELLOWS AVE |
| BROWN ST | ODDFELLOWS AVE | MINTZER ST |
| OLIVE ST | N ORKNEY ST | N 5TH ST |
| CARLTON ST | N 13TH ST | N BROAD ST |
| CARLTON ST | N 12TH ST | N 13TH ST |
| HAMILTON ST | N 13TH ST | N BROAD ST |
| N WATTS ST | LEMON ST | WALLACE ST |
| N WATTS ST | MOUNT VERNON ST | LEMON ST |
| NORTH ST | N 11TH ST | N 12TH ST |
| N AMERICAN ST | VINE ST | WOOD ST |
| BREAD ST | DEAD END SOUTH | NEW ST |
| N AMERICAN ST | FILBERT ST | CUTHBERT ST |
| IRVING ST | S JESSUP ST | QUINCE ST |
| CHANCELLOR ST | S 13TH ST | S JUNIPER ST |
| RANSTEAD ST | S 4TH ST | S INDEPENDENCE MALL E |
| BANK ST | MARKET ST | ELBOW LN |
| BANK ST | ELBOW LN | CHESTNUT ST |
| N WATER ST | CALLOWHILL ST | N FRONT ST |
| N FRANKLIN ST | RACE ST | N 7TH ST |
| N PERCY ST | W THOMPSON ST | MASTER ST |
| N 10TH ST | W FLORA ST | W THOMPSON ST |
| N HOWARD ST | W GIRARD AVE | W THOMPSON ST |
| HOPE ST | W GIRARD AVE | W THOMPSON ST |
| CAMBRIDGE ST | N 13TH ST | N WATTS ST |
| W HARPER ST | N 10TH ST | N 11TH ST |
| N HANCOCK ST | N HOWARD ST | W GIRARD AVE |
| N LAWRENCE ST | W GEORGE ST | CAMBRIDGE ST |
| N HOWARD ST | N HANCOCK ST | O NEIL ST |
| PARRISH ST | N 12TH ST | N CAMAC ST |
| N 4TH ST | SAINT JOHN NEUMANN WAY | W GEORGE ST |
| N LAWRENCE ST | SAINT JOHN NEUMANN WAY | W GEORGE ST |
| E ALLEN ST | SHACKAMAXON ST | MARLBOROUGH ST |
| N 4TH ST | W WILDEY ST | SAINT JOHN NEUMANN WAY |
| W WILDEY ST | HOPE ST | GERMANTOWN AVE |
| RICHMOND ST | SARAH ST | SHACKAMAXON ST |

| | | |
|---|---|---|
| W ALLEN ST | HOPE ST | GERMANTOWN AVE |
| N 4TH ST | POPLAR ST | W WILDEY ST |
| N AMERICAN ST | N BODINE ST | W WILDEY ST |
| GERMANTOWN AVE | POLLARD ST | POLLARD ST |
| N 13TH ST | MELON ST | FAIRMOUNT AVE |
| N 4TH ST | RENO ST | POPLAR ST |
| N ORKNEY ST | RENO ST | MYRTLE ST |
| MELON ST | N 10TH ST | N WARNOCK ST |
| N ORKNEY ST | DEAD END SOUTH | RENO ST |
| GREEN ST | N 9TH ST | N PERCY ST |
| N 7TH ST | SPRING GARDEN ST | GREEN ST |
| BUTTONWOOD ST | N PERCY ST | N 10TH ST |
| HAMILTON ST | N PERCY ST | N 10TH ST |
| FILBERT ST | N 11TH ST | N 12TH ST |
| FILBERT ST | N 10TH ST | N 11TH ST |
| RANSTEAD ST | S 8TH ST | S 9TH ST |
| IRVING ST | S WARNOCK ST | S 11TH ST |
| LOCUST ST | S LEITHGOW ST | S 5TH ST |
| SAINT JAMES PL | SAINT JOSEPHS WAY | S 4TH ST |
| N 13TH ST | W FLORA ST | W THOMPSON ST |
| CANAL ST | POPLAR ST | LAUREL ST |
| N HANCOCK ST | POPLAR ST | LAUREL ST |
| N BODINE ST | FAIRMOUNT AVE | BROWN ST |
| N HANCOCK ST | GREEN ST | FAIRMOUNT AVE |
| FAIRMOUNT AVE | N 4TH ST | N ORKNEY ST |
| FAIRMOUNT AVE | N GALLOWAY ST | N ORIANNA ST |
| GREEN ST | N ORIANNA ST | N 4TH ST |
| N 3RD ST | FAIRMOUNT AVE | BROWN ST |
| NEW MARKET ST | ELLEN ST | LAUREL ST |
| N AMERICAN ST | BROWN ST | POPLAR ST |
| N AMERICAN ST | WILLOW ST | NOBLE ST |
| N AMERICAN ST | GREEN ST | FAIRMOUNT AVE |
| N ORIANNA ST | SAINT JOHN NEUMANN WAY | W GEORGE ST |
| GREEN ST | WALKWAY CONNECTOR | N PERTH ST |
| GREEN ST | WALKWAY CONNECTOR | N 7TH ST |
| N PERTH ST | SPRING GARDEN ST | GREEN ST |
| NOBLE ST | N PERCY ST | N 10TH ST |
| N 8TH ST | WALLACE ST | FAIRMOUNT AVE |
| N 8TH ST | SPRING GARDEN ST | GREEN ST |
| CLAY ST | N 12TH ST | RIDGE AVE |
| N WATTS ST | RACE ST | VINE ST |
| CHERRY ST | N ORIANNA ST | N 4TH ST |
| VINE ST | N 2ND ST | N AMERICAN ST |
| NEW ST | N 2ND ST | BREAD ST |
| WINTER ST | N 10TH ST | N CLIFTON ST |
| SPRING ST | N 9TH ST | N 10TH ST |
| CHERRY ST | N 8TH ST | N 9TH ST |
| N WATTS ST | W GIRARD AVE | W THOMPSON ST |

| | | |
|---|---|---|
| **WALLACE ST** | N 7TH ST | N 8TH ST |
| **WALLACE ST** | N 4TH ST | N 5TH ST |
| **WALLACE ST** | N 10TH ST | N WARNOCK ST |
| **SARAH ST** | N DELAWARE AVE | E ALLEN ST |
| **N LEITHGOW ST** | DEAD END SOUTH | RENO ST |
| **N ORIANNA ST** | POPLAR ST | W WILDEY ST |
| **N LAWRENCE ST** | RENO ST | PARRISH ST |
| **N LAWRENCE ST** | BROWN ST | RENO ST |
| **BROWN ST** | N LAWRENCE ST | N 5TH ST |
| **N WATER ST** | N FRONT ST | CALLOWHILL ST |
| **N ORIANNA ST** | W THOMPSON ST | MASTER ST |
| **MINTZER ST** | DEAD END SOUTH | BROWN ST |
| **FILBERT ST** | N 9TH ST | N 10TH ST |
| **QUARRY ST** | N FRONT ST | N 2ND ST |
| **PEARL ST** | N 11TH ST | N 12TH ST |
| **WOOD ST** | N 11TH ST | N 12TH ST |
| **CARLTON ST** | N 11TH ST | N 12TH ST |
| **NOBLE ST** | N 11TH ST | N 12TH ST |
| **NOBLE ST** | RIDGE AVE | N 11TH ST |
| **NOBLE ST** | N 10TH ST | RIDGE AVE |
| **WILLOW ST** | N 8TH ST | N DARIEN ST |
| **N CLARION ST** | FLORIST ST | VINE ST |
| **N SARTAIN ST** | SPRING ST | VINE ST |
| **N MARVINE ST** | SPRING ST | VINE ST |
| **N CLIFTON ST** | SPRING ST | WINTER ST |
| **N CLIFTON ST** | DEAD END SOUTH | SPRING ST |
| **FLORIST ST** | N 3RD ST | N 4TH ST |
| **FLORIST ST** | N 2ND ST | N 3RD ST |
| **CUTHBERT ST** | N HUTCHINSON ST | N 10TH ST |
| **CUTHBERT ST** | N 9TH ST | N HUTCHINSON ST |
| **LETITIA ST** | MARKET ST | BLACK HORSE ALY |
| **LUDLOW ST** | DEAD END EAST | S 10TH ST |
| **S SCHELL ST** | LATIMER ST | SPRUCE ST |
| **S DARIEN ST** | LATIMER ST | SPRUCE ST |
| **WINTER ST** | N 9TH ST | N 10TH ST |
| **CUTHBERT ST** | DEAD END EAST | N 11TH ST |
| **CUTHBERT ST** | N JUNIPER ST | N BROAD ST |
| **LUDLOW ST** | DEAD END EAST | S 8TH ST |
| **S SARTAIN ST** | LOCUST ST | MANNING ST |
| **PHILIP PL** | SAINT JAMES PL | LOCUST ST |
| **FAIRMOUNT AVE** | N 8TH ST | N PERCY ST |
| **EARL ST** | E WILDEY ST | E GIRARD AVE |
| **SAINT JOHN NEUMANN WAY** | N ORIANNA ST | N 4TH ST |
| **SAINT JOHN NEUMANN WAY** | N 4TH ST | N LEITHGOW ST |
| **SAINT JOHN NEUMANN WAY** | N LEITHGOW ST | N LAWRENCE ST |
| **SAINT JOHN NEUMANN WAY** | N LAWRENCE ST | SAINT JOHN NEUMANN PL |
| **SAINT JOHN NEUMANN WAY** | SAINT JOHN NEUMANN PL | POPLAR ST |
| **DOCK ST** | S 2ND ST | THOMAS PAINE PL |

| | | |
|---|---|---|
| **THOMAS PAINE PL** | DOCK ST | S 3RD ST |
| **DE GRAY ST** | S DELHI ST | S 10TH ST |
| **BEACH ST** | E BERKS ST | E SUSQUEHANNA AVE |
| **BEACH ST** | N DELAWARE AVE | E COLUMBIA AVE |
| **E PALMER ST** | E WILDEY ST | E GIRARD AVE |
| **E PALMER ST** | SALMON ST | E WILDEY ST |
| **E PALMER ST** | N DELAWARE AVE | SALMON ST |
| **E PALMER ST** | E ALLEN ST | N DELAWARE AVE |
| **E ALLEN ST** | N DELAWARE AVE | E PALMER ST |
| **E PALMER ST** | BEACH ST | E ALLEN ST |
| **E COLUMBIA AVE** | BEACH ST | N DELAWARE AVE |
| **E ALLEN ST** | MARLBOROUGH ST | N DELAWARE AVE |
| **LEOPARD ST** | E STILES ST | W THOMPSON ST |
| **LEOPARD ST** | W GIRARD AVE | E STILES ST |
| **LEOPARD ST** | W WILDEY ST | W GIRARD AVE |
| **LEOPARD ST** | RICHMOND ST | W WILDEY ST |
| **RICHMOND ST** | LEOPARD ST | FRANKFORD AVE |
| **N PENN ST** | POPLAR ST | ELLEN ST |
| **N PENN ST** | N DELAWARE AVE | POPLAR ST |
| **OLIVE ST** | N FRONT ST | DEAD END WEST |
| **NOBLE ST** | N FRONT ST | N CHRISTOPHER COLUMBUS BLVD |
| **CUTHBERT ST** | N FRONT ST | MASCHER ST |
| **LETITIA ST** | NEW ST | VINE ST |
| **VINE ST** | LETITIA ST | N 2ND ST |
| **OLIVE ST** | DEAD END EAST | N HANCOCK ST |
| **ODDFELLOWS AVE** | BROWN ST | DEAD END NORTH |
| **SAINT JOHN NEUMANN PL** | SAINT JOHN NEUMANN WAY | DEAD END NORTH |
| **N MARSHALL ST** | FAIRMOUNT AVE | HOFFMAN PL |
| **N MARSHALL ST** | POPLAR ST | W GIRARD AVE |
| **SAINT JOHN NEUMANN WAY** | N 3RD ST | N ORIANNA ST |
| **BEACH ST** | E PALMER ST | E BERKS ST |
| **BEACH ST** | E COLUMBIA AVE | E PALMER ST |
| **MARSHALL PL** | CUL DE SAC SOUTH | POPLAR ST |
| **E WILDEY ST** | E PALMER ST | E EYRE ST |
| **E WILDEY ST** | EARL ST | E PALMER ST |
| **E WILDEY ST** | EARL ST | EARL ST |
| **E WILDEY ST** | E COLUMBIA AVE | EARL ST |
| **SALMON ST** | E PALMER ST | E EYRE ST |
| **EARL ST** | SALMON ST | E WILDEY ST |
| **E EYRE ST** | SALMON ST | E WILDEY ST |
| **E COLUMBIA AVE** | N DELAWARE AVE | RICHMOND ST |
| **E COLUMBIA AVE** | N DELAWARE AVE | N DELAWARE AVE |
| **RICHMOND ST** | MARLBOROUGH ST | E COLUMBIA AVE |
| **MELVALE ST** | SARAH ST | BRADY ST |
| **SALMON ST** | E COLUMBIA AVE | EARL ST |
| **W THOMPSON ST** | N LEE ST | N FRONT ST |
| **W THOMPSON ST** | LEOPARD ST | N LEE ST |
| **W THOMPSON ST** | FRANKFORD AVE | LEOPARD ST |

| | | |
|---|---|---|
| W WILDEY ST | N LEE ST | N FRONT ST |
| W WILDEY ST | LEOPARD ST | N LEE ST |
| W WILDEY ST | DUNTON ST | LEOPARD ST |
| W WILDEY ST | FRANKFORD AVE | DUNTON ST |
| E WILDEY ST | FRANKFORD AVE | SARAH ST |
| E WILDEY ST | SARAH ST | SHACKAMAXON ST |
| E WILDEY ST | SHACKAMAXON ST | DAY ST |
| E WILDEY ST | DAY ST | CREASE ST |
| E WILDEY ST | CREASE ST | MARLBOROUGH ST |
| E WILDEY ST | MARLBOROUGH ST | E OXFORD ST |
| E WILDEY ST | HYDE ST | E COLUMBIA AVE |
| E STILES ST | N LEE ST | LEOPARD ST |
| RICHMOND ST | N FRONT ST | LEOPARD ST |
| FAIRMOUNT AVE | BEACH ST | N FRONT ST |
| FAIRMOUNT AVE | N DELAWARE AVE | BEACH ST |
| S LEITHGOW ST | DEAD END NORTH | LOCUST ST |
| N PERCY ST | CALLOWHILL ST | DEAD END NORTH |
| RICHMOND ST | FRANKFORD AVE | SARAH ST |
| RICHMOND ST | SARAH ST | SARAH ST |
| SARAH ST | E ALLEN ST | MELVALE ST |
| SARAH ST | MELVALE ST | RICHMOND ST |
| N 7TH ST | BROWN ST | POPLAR ST |
| GREEN ST | N PERTH ST | N 8TH ST |
| GREEN ST | N 8TH ST | DEAD END WEST |
| NOBLE ST | N 12TH ST | N BROAD ST |
| CUTHBERT ST | DEAD END EAST | N JUNIPER ST |
| N JUNIPER ST | CUTHBERT ST | ARCH ST |
| N JUNIPER ST | JOHN F KENNEDY BLVD | CUTHBERT ST |
| QUARRY ST | DEAD END EAST | N CLIFTON ST |
| QUARRY ST | N ALDER ST | DEAD END WEST |
| S DELHI ST | LOCUST ST | LATIMER ST |
| S DELHI ST | LATIMER ST | IRVING ST |
| S DELHI ST | DE GRAY ST | DEAD END SOUTH |
| SAINT JOSEPHS WAY | DEAD END | SAINT JAMES PL |
| ELBOW LN | BANK ST | S BODINE ST |
| ELBOW LN | S BODINE ST | S 3RD ST |
| DOCK ST | THOMAS PAINE PL | WALNUT ST |
| MANNING ST | S 7TH ST | S PERTH ST |
| MANNING ST | S PERTH ST | S 8TH ST |
| BROWN ST | N 8TH ST | N 9TH ST |
| BROWN ST | N 9TH ST | N PERCY ST |
| W THOMPSON ST | N 8TH ST | N 9TH ST |
| W THOMPSON ST | N 9TH ST | N PERCY ST |
| N 9TH ST | SPRING GARDEN ST | GREEN ST |
| N 9TH ST | POPLAR ST | W GIRARD AVE |
| N 9TH ST | BROWN ST | N PERCY ST |
| N 9TH ST | N PERCY ST | PARRISH ST |
| N PERCY ST | FAIRMOUNT AVE | BROWN ST |

| | | |
|---|---|---|
| N HUTCHINSON ST | W HARPER ST | W GIRARD AVE |
| N HUTCHINSON ST | CHERRY ST | RACE ST |
| N HUTCHINSON ST | W FLORA ST | W THOMPSON ST |
| N HUTCHINSON ST | CUTHBERT ST | ARCH ST |
| N ORIANNA ST | VINE ST | WOOD ST |
| LOCUST ST | PHILIP PL | S 3RD ST |
| CHERRY ST | LOXLEY CT | N ORIANNA ST |
| N PERTH ST | SPRING GARDEN ST | SPRING GARDEN ST |
| N AMERICAN ST | SPRING GARDEN ST | SPRING GARDEN ST |
| BEACH ST | SPRING GARDEN ST | SPRING GARDEN ST |
| N 10TH ST | SEYBERT MALL | MASTER ST |
| N 10TH ST | W GIRARD AVE | W FLORA ST |
| N HUTCHINSON ST | W GIRARD AVE | W FLORA ST |
| W WILDEY ST | N HANCOCK ST | HOPE ST |
| N HANCOCK ST | W WILDEY ST | HOPE ST |
| HOFFMAN PL | BROWN ST | CUL DE SAC NORTH |
| PARRISH ST | N 10TH ST | N 11TH ST |
| PARRISH ST | N 9TH ST | N 10TH ST |
| N 9TH ST | PARRISH ST | POPLAR ST |
| CAMBRIDGE ST | N 10TH ST | N 11TH ST |
| CAMBRIDGE ST | N PERCY ST | N 10TH ST |
| N 10TH ST | CAMBRIDGE ST | W HARPER ST |
| BRADY ST | E ALLEN ST | MELVALE ST |
| MELVALE ST | SARAH ST | SARAH ST |
| LATIMER ST | S DARIEN ST | S SCHELL ST |
| S DARIEN ST | LOCUST ST | LATIMER ST |
| POLLARD ST | N FRONT ST | GERMANTOWN AVE |
| GERMANTOWN AVE | POLLARD ST | NEW MARKET ST |
| WOOD ST | N 5TH ST | N 5TH ST |
| POPLAR ST | N FRONT ST | DEAD END WEST |
| SAINT JAMES ST | SAINT JAMES CT | S RANDOLPH ST |
| NOBLE ST | N DARIEN ST | N 9TH ST |
| N DARIEN ST | WILLOW ST | NOBLE ST |
| WILLOW ST | N DARIEN ST | N 9TH ST |
| N CAMAC ST | OGDEN ST | POPLAR ST |
| OGDEN ST | N 12TH ST | N CAMAC ST |
| OGDEN ST | N CAMAC ST | OGDEN CT |
| YORK AVE | N 4TH ST | WOOD ST |
| WOOD ST | N 4TH ST | YORK AVE |
| VINE ST | N BODINE ST | N 3RD ST |
| VINE ST | N AMERICAN ST | N BODINE ST |
| WOOD ST | N BODINE ST | N 3RD ST |
| WOOD ST | N AMERICAN ST | N BODINE ST |
| N 13TH ST | PARRISH ST | OGDEN CT |
| N WATTS ST | PARRISH ST | POPLAR ST |
| N 13TH ST | BROWN ST | PARRISH ST |
| N PARK AVE | BROWN ST | PARRISH ST |
| BROWN ST | N 13TH ST | N PARK AVE |

| | | |
|---|---|---|
| **BROWN ST** | N PARK AVE | N BROAD ST |
| **PARRISH ST** | N 13TH ST | N PARK AVE |
| **PARRISH ST** | N PARK AVE | N WATTS ST |
| **SAINT PETERS WAY** | SPRUCE ST | CYPRESS ST |
| **LUDLOW ST** | S CAMAC ST | S 13TH ST |
| **S CAMAC ST** | LUDLOW ST | CLOVER ST |
| **CLOVER ST** | S CAMAC ST | S 13TH ST |
| **CLOVER ST** | S 12TH ST | S CAMAC ST |
| **LAUREL ST** | IRON PL | N FRONT ST |
| **LAUREL ST** | CANAL ST | IRON PL |
| **BROWN ST** | N PERCY ST | N HUTCHINSON ST |
| **BROWN ST** | N HUTCHINSON ST | N 10TH ST |
| **E BERKS ST** | N DELAWARE AVE | E WILDEY ST |
| **E BERKS ST** | BEACH ST | N DELAWARE AVE |
| **MANDERSON ST** | N DELAWARE AVE | FRANKFORD AVE |
| **N JESSUP ST** | W STILES ST | W THOMPSON ST |
| **CANAL ST** | LAUREL ST | E ALLEN ST |
| **E ALLEN ST** | W ALLEN ST | CANAL ST |
| **N 13TH ST** | POPLAR ST | CAMBRIDGE CT |
| **N PERCY ST** | SPRING GARDEN ST | SPRING GARDEN ST |
| **QUINCE ST** | WALNUT ST | SAINT JAMES ST |
| **NEW ST** | BREAD ST | N BODINE ST |
| **NEW ST** | N BODINE ST | N 3RD ST |
| **OGDEN PL** | CUL DE SAC EAST | N 10TH ST |
| **OGDEN ST** | OGDEN PL | N 11TH ST |
| **RENO PL** | N PERCY ST | RENO PL |
| **N PERCY ST** | BROWN ST | RENO PL |
| **N WARNOCK ST** | FAIRMOUNT AVE | BROWN ST |
| **N PERCY ST** | RENO PL | N 9TH ST |
| **N WARNOCK ST** | BROWN ST | CUL DE SAC NORTH |
| **FAIRMOUNT AVE** | N 10TH ST | N WARNOCK ST |
| **FAIRMOUNT AVE** | N WARNOCK ST | N 11TH ST |
| **BROWN ST** | N 10TH ST | N WARNOCK ST |
| **BROWN ST** | N WARNOCK ST | N 11TH ST |
| **N MARVINE ST** | FAIRMOUNT AVE | BROWN ST |
| **N MARVINE ST** | BROWN ST | PARRISH ST |
| **FAIRMOUNT AVE** | N MARVINE ST | N 12TH ST |
| **FAIRMOUNT AVE** | N 11TH ST | N MARVINE ST |
| **BROWN ST** | N 11TH ST | N MARVINE ST |
| **BROWN ST** | N MARVINE ST | N 12TH ST |
| **PARRISH ST** | N 11TH ST | N MARVINE ST |
| **PARRISH ST** | N MARVINE ST | N 12TH ST |
| **N CAMAC ST** | MOUNT VERNON ST | WALLACE ST |
| **HOPE ST** | LAUREL ST | POLLARD ST |
| **LAUREL ST** | N FRONT ST | HOPE ST |
| **LAUREL ST** | HOPE ST | NEW MARKET ST |
| **POLLARD ST** | GERMANTOWN AVE | HOPE ST |
| **POLLARD ST** | HOPE ST | NEW MARKET ST |

| | | |
|---|---|---|
| N MARVINE ST | POPLAR ST | W HARPER ST |
| W HARPER ST | N 11TH ST | N MARVINE ST |
| W HARPER ST | N MARVINE ST | N 12TH ST |
| N PERCY ST | W GEORGE ST | CAMBRIDGE ST |
| N PERCY ST | POPLAR ST | W GEORGE ST |
| N PERCY ST | CAMBRIDGE ST | W HARPER ST |
| N 10TH ST | POPLAR ST | W GEORGE ST |
| N 10TH ST | W GEORGE ST | CAMBRIDGE ST |
| W GEORGE ST | N PERCY ST | N 10TH ST |
| S HANCOCK ST | SANSOM ST | WALNUT ST |
| WALKWAY CONNECTOR | GREEN ST | WENDLE CT |
| WALKWAY CONNECTOR | N 7TH ST | MARSHALL CT |
| WALKWAY CONNECTOR | N 7TH ST | FRANKLIN PL |
| WALKWAY CONNECTOR | WALLACE ST | PERTH PL |
| GREEN ST | DEAD END EAST | N 9TH ST |
| E COLUMBIA AVE | RICHMOND ST | SALMON ST |
| E COLUMBIA AVE | SALMON ST | E WILDEY ST |
| RENO PL | CUL DE SAC WEST | RENO PL |
| NECTARINE ST | N 9TH ST | DEAD END |
| E COLUMBIA AVE | E WILDEY ST | E GEORGE ST |
| E COLUMBIA AVE | E GEORGE ST | E GIRARD AVE |
| N HANCOCK ST | LAUREL ST | POLLARD ST |
| WALKWAY CONNECTOR | PERTH PL | GREEN ST |
| WALKWAY CONNECTOR | N 7TH ST | FRANKLIN PL |
| WILLINGS ALY | S 3RD ST | WILLINGS ALLEY MEWS |
| WILLINGS ALY | WILLINGS ALLEY MEWS | S 4TH ST |
| HOPE ST | SPRING GARDEN ST | BRISTOW PL |
| HOPE ST | BRISTOW PL | FAIRMOUNT AVE |
| SAINT JAMES ST | S 7TH ST | S PERTH ST |
| SAINT JAMES ST | S PERTH ST | S 8TH ST |
| S PERTH ST | SAINT JAMES ST | DEAD END SOUTH |
| N WATER ST | SUMMER ST | N FRONT ST |
| SHAMOKIN ST | RIDGE AVE | N 11TH ST |
| N 7TH ST | WALLACE ST | MELON PL |
| N 7TH ST | MELON PL | FAIRMOUNT AVE |
| E OXFORD ST | E GIRARD AVE | E CABOT ST |
| E OXFORD ST | E CABOT ST | E THOMPSON ST |
| MARLBOROUGH ST | E GIRARD AVE | E CABOT ST |
| MARLBOROUGH ST | E CABOT ST | E THOMPSON ST |
| NEW MARKET ST | DEAD END SOUTH | POPLAR ST |
| POLLARD ST | NEW MARKET ST | N HANCOCK ST |
| ELFRETHS ALY | N FRONT ST | BLADENS CT |
| ELFRETHS ALY | BLADENS CT | N 2ND ST |
| N HANCOCK ST | HOPE ST | CHENANGO ST |
| N HANCOCK ST | CHENANGO ST | N HOWARD ST |
| SAINT JOSEPHS WAY | SAINT JAMES PL | BELLS CT |
| SAINT JOSEPHS WAY | BELLS CT | SAINT PETERS WAY |
| MOUNT VERNON ST | N PERCY ST | N 10TH ST |

| | | |
|---|---|---|
| WALLACE ST | N PERCY ST | N 10TH ST |
| CUTHBERT ST | N 2ND ST | LITTLE BOYS CT |
| CUTHBERT ST | LITTLE BOYS CT | N AMERICAN ST |
| WOOD ST | SAINT CHARLES PL | N ORIANNA ST |
| WOOD ST | N 3RD ST | SAINT CHARLES PL |
| VINE ST | SAINT CHARLES PL | N ORIANNA ST |
| VINE ST | N 3RD ST | SAINT CHARLES PL |
| N GALLOWAY ST | POTTS PL | FAIRMOUNT AVE |
| N GALLOWAY ST | GREEN ST | POTTS PL |
| LUDLOW ST | S 10TH ST | S CLIFTON ST |
| LUDLOW ST | S CLIFTON ST | S 11TH ST |
| LUDLOW ST | S 11TH ST | S 12TH ST |
| E WYOMING AVE | E WYOMING AVE | CASTOR AVE |
| BRYN MAWR AVE | LEBANON AVE | GAINOR RD |
| GEORGES LN | DIAMOND ST | GAINOR RD |
| UPLAND WAY | N 56TH ST | N 57TH ST |
| W COLUMBIA AVE | N PEACH ST | GEORGES LN |
| N 59TH ST | LEBANON AVE | MALVERN AVE |
| LEBANON AVE | N HOBART ST | MELVIN ST |
| LEBANON AVE | MELVIN ST | UPLAND WAY |
| MELVIN ST | MALVERN AVE | WOODCREST AVE |
| N WANAMAKER ST | MALVERN AVE | WOODCREST AVE |
| N 58TH ST | WYNDALE AVE | WOODCREST AVE |
| N 50TH ST | WOODCREST AVE | WYNNEFIELD AVE |
| N 56TH ST | WYNNEFIELD AVE | OVERBROOK AVE |
| WOODBINE AVE | UPLAND WAY | N 62ND ST |
| N 50TH ST | N SAINT BERNARD ST | CITY AVE |
| BRYN MAWR AVE | PARKSIDE AVE | LEBANON AVE |
| N 58TH ST | LEBANON AVE | MALVERN AVE |
| N 56TH ST | GAINOR RD | WYNDALE AVE |
| PARKSIDE DR | N GEORGES HILL DR | PARKSIDE AVE |
| N GEORGES HILL DR | BELMONT AVE | PARKSIDE DR |
| BELMONT AVE | BELMONT MANSION DR | PARKSIDE AVE |
| GAINOR RD | N 54TH ST | N 56TH ST |
| GAINOR RD | N 56TH ST | N 57TH ST |
| N 50TH ST | OVERBROOK AVE | N SAINT BERNARD ST |
| STOUT RD | MONUMENT RD | CITY AVE |
| BELMONT MANSION DR | BELMONT AVE | BELMONT DR |
| GOLF RD | OVERBROOK AVE | CITY AVE |
| DREXEL RD | N 52ND ST | N 53RD ST |
| GAINOR RD | BRYN MAWR AVE | N 51ST ST |
| GAINOR RD | N 51ST ST | N 52ND ST |
| GAINOR RD | N 53RD ST | GEORGES LN |
| GAINOR RD | GEORGES LN | N 54TH ST |
| DREXEL RD | N 58TH ST | N 59TH ST |
| DREXEL RD | N 59TH ST | UPLAND WAY |
| CHURCH RD | LANCASTER AVE | N 64TH ST |
| SHERWOOD RD | N 63RD ST | LANCASTER AVE |

| | | |
|---|---|---|
| **CHURCH RD** | N 64TH ST | CITY AVE |
| **SHERWOOD RD** | LANCASTER AVE | N 64TH ST |
| **DREXEL RD** | LANCASTER AVE | N 64TH ST |
| **REXFORD RD** | N 52ND ST | REXFORD RD |
| **PARMA RD** | LENAPE RD | CONSHOHOCKEN AVE |
| **SORENTO RD** | LENAPE RD | CONSHOHOCKEN AVE |
| **SHERWOOD RD** | N 46TH ST | N 47TH ST |
| **SHERWOOD RD** | N 45TH ST | N 46TH ST |
| **SHERWOOD RD** | BELMONT AVE | N 45TH ST |
| **PARKWYN RD** | WOODCREST AVE | WYNNEFIELD AVE |
| **PARKWYN RD** | WYNDALE AVE | WOODCREST AVE |
| **DREXEL RD** | UPLAND WAY | CITY AVE |
| **DREXEL RD** | N 57TH ST | N 58TH ST |
| **LENAPE RD** | PARMA RD | CONSHOHOCKEN AVE |
| **N 47TH ST** | SHERWOOD RD | CITY AVE |
| **N 52ND ST** | CHURCH RD | CITY AVE |
| **N 50TH ST** | WOODBINE AVE | OVERBROOK AVE |
| **N 52ND ST** | REXFORD RD | CHURCH RD |
| **N 51ST ST** | OVERBROOK AVE | CITY AVE |
| **N 52ND ST** | OVERBROOK AVE | REXFORD RD |
| **N 52ND ST** | DREXEL RD | OVERBROOK AVE |
| **N 51ST ST** | WOODBINE AVE | OVERBROOK AVE |
| **N 53RD ST** | DREXEL RD | OVERBROOK AVE |
| **N 52ND ST** | WOODBINE AVE | DREXEL RD |
| **N 53RD ST** | WOODBINE AVE | DREXEL RD |
| **W DAKOTA ST** | N 51ST ST | W DAUPHIN ST |
| **N 51ST ST** | W NEVADA ST | W DAKOTA ST |
| **W NEVADA ST** | N 51ST ST | W DAKOTA ST |
| **W DAUPHIN ST** | W DAKOTA ST | N 52ND ST |
| **N 52ND ST** | W DAUPHIN ST | WOODBINE AVE |
| **N 49TH ST** | MONUMENT RD | DEAD END NORTH |
| **N 52ND ST** | WYNNEFIELD AVE | W DAUPHIN ST |
| **N 51ST ST** | WYNNEFIELD AVE | W NEVADA ST |
| **N 57TH ST** | WOODBINE AVE | DREXEL RD |
| **N 51ST ST** | GAINOR RD | WYNNEFIELD AVE |
| **N 59TH ST** | OVERBROOK AVE | RAYNHAM RD |
| **N 52ND ST** | GAINOR RD | WYNNEFIELD AVE |
| **N 53RD ST** | GAINOR RD | WYNNEFIELD AVE |
| **DIAMOND ST** | LEBANON AVE | N 52ND ST |
| **N 52ND ST** | DIAMOND ST | DIAMOND ST |
| **N 59TH ST** | DREXEL RD | OVERBROOK AVE |
| **DIAMOND ST** | N 52ND ST | N 53RD ST |
| **DIAMOND ST** | N 53RD ST | GEORGES LN |
| **N 58TH ST** | WOODCREST AVE | WOODCREST AVE |
| **DIAMOND ST** | GEORGES LN | N 54TH ST |
| **N 59TH ST** | WOODBINE AVE | DREXEL RD |
| **DIAMOND ST** | N 54TH ST | N 56TH ST |
| **DIAMOND ST** | N 56TH ST | N 57TH ST |

| | | |
|---|---|---|
| **W BERKS ST** | N 52ND ST | N 53RD ST |
| **N 64TH ST** | CHURCH RD | CITY AVE |
| **W BERKS ST** | N 53RD ST | GEORGES LN |
| **N 52ND ST** | EUCLID ST | W BERKS ST |
| **ARLINGTON ST** | N 54TH ST | N 56TH ST |
| **N 64TH ST** | OVERBROOK AVE | CHURCH RD |
| **GRAHAM ST** | MALVERN AVE | WOODCREST AVE |
| **ARLINGTON ST** | N 56TH ST | N 57TH ST |
| **N 58TH ST** | N 57TH ST | LEBANON AVE |
| **MELVIN ST** | LEBANON AVE | MALVERN AVE |
| **N SALFORD ST** | UPLAND WAY | WOODCREST AVE |
| **W BERKS ST** | N 54TH ST | N 56TH ST |
| **GEORGES LN** | MORSE ST | MORSE ST |
| **N 53RD ST** | W MONTGOMERY AVE | MORSE ST |
| **W BERKS ST** | N 56TH ST | N WANAMAKER ST |
| **MORSE ST** | N 54TH ST | N 56TH ST |
| **AVENUE OF THE REPUBLIC** | AVENUE OF THE REPUBLIC | STATES DR |
| **AVENUE OF THE REPUBLIC** | AVENUE OF THE REPUBLIC | AVENUE OF THE REPUBLIC |
| **AVENUE OF THE REPUBLIC** | S CONCOURSE DR | AVENUE OF THE REPUBLIC |
| **N 53RD ST** | WYNNEFIELD AVE | WOODBINE AVE |
| **TURNER ST** | W COLUMBIA AVE | N 54TH ST |
| **N 59TH ST** | WOODCREST AVE | WOODBINE AVE |
| **N 57TH ST** | DIAMOND ST | GAINOR RD |
| **N 57TH ST** | MALVERN AVE | WYNDALE AVE |
| **N 58TH ST** | MALVERN AVE | WYNDALE AVE |
| **N 56TH ST** | DIAMOND ST | GAINOR RD |
| **N 56TH ST** | LEBANON AVE | DIAMOND ST |
| **N 57TH ST** | LEBANON AVE | DIAMOND ST |
| **N 56TH ST** | ARLINGTON ST | LEBANON AVE |
| **N 57TH ST** | N 58TH ST | LEBANON AVE |
| **N 56TH ST** | W BERKS ST | ARLINGTON ST |
| **N 56TH ST** | EUCLID ST | W BERKS ST |
| **N 56TH ST** | MORSE ST | EUCLID ST |
| **N 53RD ST** | W BERKS ST | ARLINGTON ST |
| **N 53RD ST** | ARLINGTON ST | LEBANON AVE |
| **N 52ND ST** | W BERKS ST | ARLINGTON ST |
| **N 52ND ST** | ARLINGTON ST | LEBANON AVE |
| **N 53RD ST** | DIAMOND ST | GAINOR RD |
| **N 52ND ST** | DIAMOND ST | GAINOR RD |
| **N 52ND ST** | LEBANON AVE | DIAMOND ST |
| **N 53RD ST** | LEBANON AVE | DIAMOND ST |
| **N 57TH ST** | WYNNEFIELD AVE | OVERBROOK AVE |
| **N 56TH ST** | WOODBINE AVE | WYNNEFIELD AVE |
| **N 57TH ST** | DREXEL RD | N 57TH ST |
| **N 56TH ST** | WOODCREST AVE | WOODBINE AVE |
| **N 57TH ST** | WYNDALE AVE | WOODCREST AVE |
| **N 56TH ST** | WYNDALE AVE | WOODCREST AVE |
| **N 58TH ST** | WOODBINE AVE | DREXEL RD |

| | | |
|---|---|---|
| N 45TH ST | CONSHOHOCKEN AVE | SHERWOOD RD |
| N 46TH ST | CONSHOHOCKEN AVE | SHERWOOD RD |
| N 47TH ST | CONSHOHOCKEN AVE | SHERWOOD RD |
| N 46TH ST | SHERWOOD RD | OVERBROOK AVE |
| N 56TH ST | UPLAND WAY | MORSE ST |
| N RUBY ST | W COLUMBIA AVE | HAZELHURST ST |
| HAZELHURST ST | GEORGES LN | N RUBY ST |
| N PEACH ST | W COLUMBIA AVE | W MONTGOMERY AVE |
| N REDFIELD ST | UPLAND WAY | MALVERN AVE |
| N 57TH ST | N 59TH ST | N 58TH ST |
| N 59TH ST | MALVERN AVE | WOODCREST AVE |
| N HOBART ST | MALVERN AVE | WOODCREST AVE |
| N 50TH ST | WYNDALE AVE | WOODCREST AVE |
| N HOBART ST | LEBANON AVE | MALVERN AVE |
| N WANAMAKER ST | LEBANON AVE | MALVERN AVE |
| N 57TH ST | N 57TH ST | WOODBINE AVE |
| N 50TH ST | WYNNEFIELD AVE | DEAD END NORTH |
| GEORGES LN | GAINOR RD | WYNNEFIELD AVE |
| GEORGES LN | ARLINGTON ST | LEBANON AVE |
| GEORGES LN | W BERKS ST | ARLINGTON ST |
| GEORGES LN | EUCLID ST | W BERKS ST |
| GEORGES LN | LEBANON AVE | DIAMOND ST |
| BELMONT DR | BELMONT MANSION DR | PARKSIDE AVE |
| N GEORGES HILL DR | PARKSIDE DR | WYNNEFIELD AVE |
| N GEORGES HILL DR | WYNNEFIELD AVE | S GEORGES HILL DR |
| OVERBROOK AVE | N 50TH ST | BRYN MAWR AVE |
| BRYN MAWR AVE | OVERBROOK AVE | CITY AVE |
| OVERBROOK AVE | BRYN MAWR AVE | N 51ST ST |
| OVERBROOK AVE | N 51ST ST | N 52ND ST |
| WOODBINE AVE | N 50TH ST | BRYN MAWR AVE |
| BRYN MAWR AVE | WOODBINE AVE | OVERBROOK AVE |
| OVERBROOK AVE | N 52ND ST | N 53RD ST |
| OVERBROOK AVE | N 53RD ST | N 54TH ST |
| WOODBINE AVE | BRYN MAWR AVE | N 51ST ST |
| OVERBROOK AVE | N 54TH ST | N 56TH ST |
| WOODBINE AVE | N 51ST ST | N 52ND ST |
| WOODBINE AVE | N 52ND ST | N 53RD ST |
| PARKSIDE AVE | EDGLEY AVE | N 49TH ST |
| WOODBINE AVE | N 53RD ST | N 54TH ST |
| CARDINAL AVE | OVERBROOK AVE | CITY AVE |
| WYNNEFIELD AVE | N 57TH ST | OVERBROOK AVE |
| WYNNEFIELD AVE | N 56TH ST | N 57TH ST |
| WOODBINE AVE | N 54TH ST | WYNNEFIELD AVE |
| WYNNEFIELD AVE | WOODBINE AVE | N 56TH ST |
| PARKSIDE AVE | N 49TH ST | BELMONT DR |
| WYNNEFIELD AVE | N 54TH ST | WOODBINE AVE |
| OVERBROOK AVE | WYNNEFIELD AVE | N 58TH ST |
| MONUMENT RD | N 49TH ST | WYNNEFIELD AVE |

| | | |
|---|---|---|
| **WOODBINE AVE** | WYNNEFIELD AVE | N 56TH ST |
| **WOODCREST AVE** | PARKWYN RD | N 50TH ST |
| **WOODBINE AVE** | N 56TH ST | N 57TH ST |
| **PARKSIDE AVE** | BELMONT DR | WYNNEFIELD AVE |
| **WOODCREST AVE** | N 54TH ST | N 56TH ST |
| **OVERBROOK AVE** | N 58TH ST | N 59TH ST |
| **BRYN MAWR AVE** | GAINOR RD | WYNNEFIELD AVE |
| **WOODCREST AVE** | N 56TH ST | N 57TH ST |
| **LEBANON AVE** | BRYN MAWR AVE | DIAMOND ST |
| **WYNDALE AVE** | N 54TH ST | N 56TH ST |
| **OVERBROOK AVE** | N 59TH ST | UPLAND WAY |
| **OVERBROOK AVE** | UPLAND WAY | CITY AVE |
| **WYNDALE AVE** | N 56TH ST | N 57TH ST |
| **WOODCREST AVE** | N 57TH ST | N 58TH ST |
| **WOODCREST AVE** | N 58TH ST | N WANAMAKER ST |
| **WYNDALE AVE** | N 57TH ST | N 58TH ST |
| **LEBANON AVE** | N 52ND ST | N 53RD ST |
| **WOODBINE AVE** | N 58TH ST | N 59TH ST |
| **WOODCREST AVE** | N WANAMAKER ST | N HOBART ST |
| **MALVERN AVE** | GAINOR RD | N 58TH ST |
| **WOODCREST AVE** | N HOBART ST | MELVIN ST |
| **LEBANON AVE** | GEORGES LN | N 54TH ST |
| **WOODCREST AVE** | MELVIN ST | N 59TH ST |
| **OVERBROOK AVE** | N 63RD ST | LANCASTER AVE |
| **LEBANON AVE** | N 54TH ST | N 56TH ST |
| **WOODBINE AVE** | N 59TH ST | UPLAND WAY |
| **LEBANON AVE** | N 56TH ST | N 57TH ST |
| **LEBANON AVE** | N 57TH ST | N 58TH ST |
| **EUCLID ST** | N 52ND ST | N 53RD ST |
| **MALVERN AVE** | N 59TH ST | N REDFIELD ST |
| **EUCLID ST** | N 53RD ST | GEORGES LN |
| **OVERBROOK AVE** | LANCASTER AVE | N 64TH ST |
| **WOODBINE AVE** | N 62ND ST | N 63RD ST |
| **OVERBROOK AVE** | N 64TH ST | N 66TH ST |
| **WOODBINE AVE** | N 63RD ST | LANCASTER AVE |
| **WOODBINE AVE** | LANCASTER AVE | WYNNEWOOD RD |
| **EUCLID ST** | N 54TH ST | N 56TH ST |
| **WOODBINE AVE** | WYNNEWOOD RD | N 64TH ST |
| **W MONTGOMERY AVE** | N 54TH ST | UPLAND WAY |
| **PARKSIDE AVE** | N 53RD ST | BRYN MAWR AVE |
| **W COLUMBIA AVE** | N RUBY ST | N 54TH ST |
| **PARKSIDE AVE** | WYNNEFIELD AVE | MONUMENT RD |
| **PARKSIDE AVE** | MONUMENT RD | PARKSIDE DR |
| **PARKSIDE AVE** | PARKSIDE DR | BRYN MAWR AVE |
| **WYNNEFIELD AVE** | N GEORGES HILL DR | PARKSIDE AVE |
| **W COLUMBIA AVE** | W OXFORD ST | TURNER ST |
| **W COLUMBIA AVE** | TURNER ST | N RUBY ST |
| **WOODCREST AVE** | GRAHAM ST | N SALFORD ST |

| | | |
|---|---|---|
| **MALVERN AVE** | GRAHAM ST | UPLAND WAY |
| **WOODCREST AVE** | N SALFORD ST | UPLAND WAY |
| **MALVERN AVE** | N REDFIELD ST | GRAHAM ST |
| **LEBANON AVE** | N WANAMAKER ST | N HOBART ST |
| **LEBANON AVE** | N 58TH ST | N WANAMAKER ST |
| **W MONTGOMERY AVE** | N PEACH ST | GEORGES LN |
| **W MONTGOMERY AVE** | N 53RD ST | N PEACH ST |
| **LEBANON AVE** | DIAMOND ST | N 52ND ST |
| **OVERBROOK AVE** | N 56TH ST | N 57TH ST |
| **MALVERN AVE** | MELVIN ST | N 59TH ST |
| **WOODCREST AVE** | N 59TH ST | GRAHAM ST |
| **BRYN MAWR AVE** | W NEVADA ST | WOODBINE AVE |
| **UPLAND WAY** | DREXEL RD | OVERBROOK AVE |
| **UPLAND WAY** | WOODBINE AVE | DREXEL RD |
| **UPLAND WAY** | WOODCREST AVE | WOODBINE AVE |
| **UPLAND WAY** | MALVERN AVE | N SALFORD ST |
| **UPLAND WAY** | N REDFIELD ST | MALVERN AVE |
| **UPLAND WAY** | LEBANON AVE | N REDFIELD ST |
| **UPLAND WAY** | N 59TH ST | N HOBART ST |
| **UPLAND WAY** | W MONTGOMERY AVE | N 56TH ST |
| **UPLAND WAY** | N SALFORD ST | WOODCREST AVE |
| **PRESIDENTIAL BLVD** | DEAD END NORTH | NEILL DR |
| **N 57TH ST** | N 57TH ST | WOODBINE AVE |
| **N 58TH ST** | DREXEL RD | OVERBROOK AVE |
| **N 57TH ST** | N 57TH ST | N 57TH ST |
| **N 57TH ST** | N 57TH ST | WYNNEFIELD AVE |
| **GEORGES LN** | HAZELHURST ST | W MONTGOMERY AVE |
| **GEORGES LN** | W COLUMBIA AVE | HAZELHURST ST |
| **HAZELHURST ST** | N RUBY ST | N 54TH ST |
| **MORSE ST** | GEORGES LN | N 54TH ST |
| **W MONTGOMERY AVE** | GEORGES LN | N 54TH ST |
| **GEORGES LN** | W MONTGOMERY AVE | MORSE ST |
| **GEORGES LN** | MORSE ST | EUCLID ST |
| **N 53RD ST** | MORSE ST | EUCLID ST |
| **N 58TH ST** | WOODCREST AVE | WOODBINE AVE |
| **N 57TH ST** | WOODCREST AVE | N 57TH ST |
| **N 57TH ST** | N 57TH ST | N 57TH ST |
| **N HOBART ST** | UPLAND WAY | LEBANON AVE |
| **N WANAMAKER ST** | N 57TH ST | LEBANON AVE |
| **LEBANON AVE** | N 53RD ST | GEORGES LN |
| **MALVERN AVE** | N WANAMAKER ST | N HOBART ST |
| **MALVERN AVE** | N 58TH ST | N WANAMAKER ST |
| **MALVERN AVE** | N HOBART ST | MELVIN ST |
| **WOODBINE AVE** | N 57TH ST | N 57TH ST |
| **WOODBINE AVE** | N 57TH ST | N 58TH ST |
| **OVERBROOK AVE** | BELMONT AVE | N 46TH ST |
| **CHURCH RD** | N 52ND ST | N 53RD ST |
| **W MONTGOMERY AVE** | N 52ND ST | N 53RD ST |

| | | |
|---|---|---|
| **AVENUE OF THE REPUBLIC** | AVENUE OF THE REPUBLIC | STATES DR |
| **ARLINGTON ST** | GEORGES LN | N 54TH ST |
| **W BERKS ST** | GEORGES LN | N 54TH ST |
| **ARLINGTON ST** | N 53RD ST | GEORGES LN |
| **N 53RD ST** | EUCLID ST | W BERKS ST |
| **ARLINGTON ST** | N 52ND ST | N 53RD ST |
| **N 51ST ST** | W DAKOTA ST | WOODBINE AVE |
| **N 49TH ST** | PARKSIDE AVE | MONUMENT RD |
| **MONUMENT RD** | WYNNEFIELD AVE | PARKSIDE AVE |
| **UPLAND WAY** | N HOBART ST | LEBANON AVE |
| **MORSE ST** | N 53RD ST | GEORGES LN |
| **REXFORD RD** | REXFORD RD | REXFORD RD |
| **WYNDALE AVE** | PARKWYN RD | N 50TH ST |
| **N 52ND ST** | W MONTGOMERY AVE | EUCLID ST |
| **AVENUE OF THE REPUBLIC** | S CONCOURSE DR | N 52ND ST |
| **N 53RD ST** | CHURCH ST | CITY AVE |
| **REXFORD RD** | REXFORD RD | REXFORD RD |
| **GAINOR RD** | N 52ND ST | N 53RD ST |
| **N 59TH ST** | WOODCREST AVE | WOODCREST AVE |
| **N 31ST ST** | W ARIZONA ST | W ARIZONA ST |
| **W SEDGLEY AVE** | N MARSTON ST | N 28TH ST |
| **W SOMERSET ST** | N NEWKIRK ST | N NEWKIRK ST |
| **W CLEARFIELD ST** | JUDSON ST | JUDSON ST |
| **W NEVADA ST** | DEAD END EAST | BRYN MAWR AVE |
| **BRYN MAWR AVE** | WYNNEFIELD AVE | W NEVADA ST |
| **HAYES MANOR** | BELMONT AVE | DEAD END |
| **WOODBINE AVE** | N 50TH ST | N SAINT BERNARD ST |
| **N STATES DR** | S GEORGES HILL DR | STATES DR |
| **STATES DR** | BELMONT AVE | N STATES DR |
| **STATES DR** | N STATES DR | AVENUE OF THE REPUBLIC |
| **S GEORGES HILL DR** | BELMONT AVE | N STATES DR |
| **S GEORGES HILL DR** | N STATES DR | N GEORGES HILL DR |
| **N GEORGES HILL DR** | S GEORGES HILL DR | AVENUE OF THE REPUBLIC |
| **CHAMOUNIX DR** | S CHAMOUNIX DR | CHAMOUNIX DR |
| **CHAMOUNIX DR** | CHAMOUNIX DR | BELMONT MANSION DR |
| **N 35TH ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W CLEARFIELD ST** | N 35TH ST | RIDGE AVE |
| **N SHEDWICK ST** | W CLEARFIELD ST | W LIPPINCOTT ST |
| **W CLEARFIELD ST** | N 34TH ST | N SHEDWICK ST |
| **N SPANGLER ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **N 35TH ST** | W COMMISSIONER ST | W CLEARFIELD ST |
| **N 33RD ST** | W CLEARFIELD ST | W LIPPINCOTT ST |
| **N SHEDWICK ST** | W COMMISSIONER ST | W CLEARFIELD ST |
| **N 34TH ST** | W COMMISSIONER ST | W CLEARFIELD ST |
| **W COMMISSIONER ST** | N 34TH ST | N SHEDWICK ST |
| **W CLEARFIELD ST** | N 32ND ST | N 33RD ST |
| **N SHEDWICK ST** | W INDIANA AVE | W COMMISSIONER ST |
| **N 21ST ST** | W LIPPINCOTT ST | W ALLEGHENY AVE |

| | | |
|---|---|---|
| N 34TH ST | W INDIANA AVE | W COMMISSIONER ST |
| W INDIANA AVE | N 34TH ST | N SHEDWICK ST |
| W INDIANA AVE | W HUNTING PARK AVE | N 34TH ST |
| N 33RD ST | W HAROLD ST | W LEHIGH AVE |
| N 33RD ST | W HUNTINGDON ST | W HAROLD ST |
| W HUNTINGDON ST | N DOUGLAS ST | N 33RD ST |
| N 34TH ST | W SERGEANT ST | W HUNTINGDON ST |
| N 33RD ST | W SERGEANT ST | W HUNTINGDON ST |
| W SERGEANT ST | N DOUGLAS ST | N 33RD ST |
| N SPANGLER ST | W FIRTH ST | W SERGEANT ST |
| W HUNTINGDON DR | RIDGE AVE | STRAWBERRY MANSION DR |
| N 33RD ST | W CUMBERLAND ST | W SERGEANT ST |
| N DOUGLAS ST | W CUMBERLAND ST | W SERGEANT ST |
| W OAKDALE ST | N 15TH ST | N 16TH ST |
| N 33RD ST | W HAGERT ST | W CUMBERLAND ST |
| W TUCKER ST | N 15TH ST | N 16TH ST |
| W HUNTINGDON ST | N MOLE ST | N 16TH ST |
| N DOUGLAS ST | W YORK ST | W CUMBERLAND ST |
| N 15TH ST | W HUNTINGDON ST | W TUCKER ST |
| W HUNTINGDON ST | N 15TH ST | N SYDENHAM ST |
| W YORK ST | N NATRONA ST | N DOUGLAS ST |
| N NATRONA ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | N NATRONA ST | N NATRONA ST |
| W HUNTINGDON ST | N CARLISLE ST | N 15TH ST |
| N 15TH ST | W HAZZARD ST | W HUNTINGDON ST |
| N 16TH ST | W SERGEANT ST | W HUNTINGDON ST |
| W ARIZONA ST | N 32ND ST | N NATRONA ST |
| N 33RD ST | RIDGE AVE | W YORK ST |
| BELMONT MANSION DR | S CHAMOUNIX DR | BELMONT AVE |
| N NATRONA ST | W DAKOTA ST | W GORDON ST |
| W FIRTH ST | N 15TH ST | N SYDENHAM ST |
| N NATRONA ST | RIDGE AVE | W DAKOTA ST |
| W CUMBERLAND ST | N BANCROFT ST | N CHADWICK ST |
| W DAUPHIN DR | GREENLAND DR | RESERVOIR DR |
| N 16TH ST | W CUMBERLAND ST | W SERGEANT ST |
| W CUMBERLAND ST | N SYDENHAM ST | N 16TH ST |
| N 26TH ST | W ARIZONA ST | W YORK ST |
| N CARLISLE ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N 32ND ST | W DAUPHIN ST | W DAKOTA ST |
| N 26TH ST | W GORDON ST | W ARIZONA ST |
| N 15TH ST | W HAGERT ST | W LETTERLY ST |
| N 26TH ST | W DAKOTA ST | W GORDON ST |
| N 25TH ST | W DAKOTA ST | W GORDON ST |
| W DAKOTA ST | N 25TH ST | N 26TH ST |
| N 15TH ST | W BOSTON ST | W HAGERT ST |
| N 26TH ST | W DAUPHIN ST | W DAKOTA ST |
| W YORK ST | N SMEDLEY ST | N CHADWICK ST |
| N 25TH ST | W DAUPHIN ST | W DAKOTA ST |

| | | |
|---|---|---|
| W YORK ST | N BANCROFT ST | N SMEDLEY ST |
| W YORK ST | N 16TH ST | N BANCROFT ST |
| W YORK ST | N SYDENHAM ST | N MOLE ST |
| N 15TH ST | W YORK ST | W BOSTON ST |
| N 25TH ST | W SEDGLEY AVE | W DAUPHIN ST |
| W GLENWOOD AVE | N CROSKEY ST | W DAUPHIN ST |
| W SUSQUEHANNA AVE | N NATRONA ST | N NATRONA ST |
| N CROSKEY ST | W DAUPHIN ST | W GLENWOOD AVE |
| N 32ND ST | W SUSQUEHANNA AVE | RIDGE AVE |
| W FLETCHER ST | N 26TH ST | N 27TH ST |
| W FLETCHER ST | W SEDGLEY AVE | N 26TH ST |
| N 32ND ST | FRENCH ST | W SUSQUEHANNA AVE |
| RESERVOIR DR | DIAMOND ST | W DAUPHIN DR |
| N 26TH ST | W SEDGLEY AVE | W FLETCHER ST |
| RESERVOIR DR | EDGLEY DR | DIAMOND ST |
| N 32ND ST | WESTMONT ST | FRENCH ST |
| W SUSQUEHANNA AVE | W SEDGLEY AVE | N 27TH ST |
| FONTAIN ST | N 31ST ST | N 32ND ST |
| N 32ND ST | PAGE ST | FONTAIN ST |
| EDGLEY ST | N 22ND ST | N 23RD ST |
| PAGE ST | N 31ST ST | N 32ND ST |
| BELMONT AVE | WYNNEFIELD AVE | N GEORGES HILL DR |
| WYNNEFIELD AVE | BELMONT AVE | N GEORGES HILL DR |
| N 32ND ST | W NORRIS ST | PAGE ST |
| W NORRIS ST | N PATTON ST | N 32ND ST |
| N 32ND ST | ARLINGTON ST | W NORRIS ST |
| N 23RD ST | FONTAIN ST | DIAMOND ST |
| N CROSKEY ST | FONTAIN ST | DIAMOND ST |
| RESERVOIR DR | FOUNTAIN GREEN DR | MOUNT PLEASANT DR |
| N 32ND ST | MONUMENT ST | ARLINGTON ST |
| N 23RD ST | PAGE ST | FONTAIN ST |
| N CROSKEY ST | PAGE ST | FONTAIN ST |
| N 20TH ST | FONTAIN ST | DIAMOND ST |
| W NORRIS ST | N RINGGOLD ST | N 25TH ST |
| N 19TH ST | FONTAIN ST | DIAMOND ST |
| W NORRIS ST | N 24TH ST | N RINGGOLD ST |
| W NORRIS ST | JUDSON ST | N 24TH ST |
| N 18TH ST | FONTAIN ST | DIAMOND ST |
| N 32ND ST | W BERKS ST | MONUMENT ST |
| W BERKS ST | N 32ND ST | N NATRONA ST |
| N 23RD ST | W NORRIS ST | PAGE ST |
| W NORRIS ST | N 23RD ST | JUDSON ST |
| W BERKS ST | N PATTON ST | N 32ND ST |
| W NORRIS ST | N HEMBERGER ST | N 23RD ST |
| N CROSKEY ST | W NORRIS ST | PAGE ST |
| W NORRIS ST | N CROSKEY ST | N HEMBERGER ST |
| N 20TH ST | PAGE ST | FONTAIN ST |
| N 17TH ST | FONTAIN ST | DIAMOND ST |

| | | |
|---|---|---|
| **W NORRIS ST** | N 22ND ST | N CROSKEY ST |
| **N VAN PELT ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | N VAN PELT ST | N 22ND ST |
| **N 19TH ST** | PAGE ST | FONTAIN ST |
| **PAGE ST** | N 19TH ST | N 20TH ST |
| **BELMONT AVE** | MONTGOMERY DR | WYNNEFIELD AVE |
| **N 16TH ST** | FONTAIN ST | DIAMOND ST |
| **N 21ST ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | N 21ST ST | N VAN PELT ST |
| **N 24TH ST** | N TAYLOR ST | W NORRIS ST |
| **N LAMBERT ST** | W NORRIS ST | DIAMOND ST |
| **N 18TH ST** | PAGE ST | FONTAIN ST |
| **W NORRIS ST** | N WOODSTOCK ST | N LAMBERT ST |
| **N WOODSTOCK ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | N WOODSTOCK ST | N WOODSTOCK ST |
| **N 15TH ST** | FONTAIN ST | DIAMOND ST |
| **N 32ND ST** | EUCLID AVE | W BERKS ST |
| **N 20TH ST** | W NORRIS ST | PAGE ST |
| **W NORRIS ST** | N 20TH ST | N WOODSTOCK ST |
| **N 17TH ST** | PAGE ST | FONTAIN ST |
| **PAGE ST** | N 17TH ST | N 18TH ST |
| **W NORRIS ST** | N UBER ST | N 20TH ST |
| **EUCLID AVE** | N 31ST ST | N 32ND ST |
| **N 19TH ST** | W NORRIS ST | PAGE ST |
| **W NORRIS ST** | N 19TH ST | N UBER ST |
| **N 16TH ST** | PAGE ST | FONTAIN ST |
| **N GRATZ ST** | W NORRIS ST | FONTAIN ST |
| **W NORRIS ST** | N GRATZ ST | N 19TH ST |
| **N 32ND ST** | W WILT ST | EUCLID AVE |
| **W NORRIS ST** | N GRATZ ST | N GRATZ ST |
| **W NORRIS ST** | N CLEVELAND ST | N GRATZ ST |
| **N 18TH ST** | W NORRIS ST | PAGE ST |
| **W NORRIS ST** | N 18TH ST | N CLEVELAND ST |
| **N 15TH ST** | PAGE ST | FONTAIN ST |
| **PAGE ST** | N 15TH ST | N 16TH ST |
| **N 17TH ST** | W NORRIS ST | PAGE ST |
| **W NORRIS ST** | N 17TH ST | N 18TH ST |
| **N 32ND ST** | MORSE ST | W WILT ST |
| **MORSE ST** | N 32ND ST | N NATRONA ST |
| **BELMONT AVE** | STATES DR | MONTGOMERY DR |
| **W BERKS ST** | N TAYLOR ST | N 25TH ST |
| **N 16TH ST** | W NORRIS ST | PAGE ST |
| **W NORRIS ST** | N 16TH ST | N 17TH ST |
| **W BERKS ST** | N RINGGOLD ST | N TAYLOR ST |
| **MORSE ST** | N 31ST ST | N 32ND ST |
| **N 24TH ST** | W BERKS ST | N TAYLOR ST |
| **W BERKS ST** | N 24TH ST | N RINGGOLD ST |
| **W BERKS ST** | N BUCKNELL ST | N 24TH ST |

| | | |
|---|---|---|
| **N 15TH ST** | W NORRIS ST | PAGE ST |
| **W NORRIS ST** | N 15TH ST | N 16TH ST |
| **N 18TH ST** | ARLINGTON ST | W NORRIS ST |
| **JUDSON ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | JUDSON ST | N BUCKNELL ST |
| **W BERKS ST** | JUDSON ST | JUDSON ST |
| **N CARLISLE ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | N CARLISLE ST | N 15TH ST |
| **N 23RD ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N 23RD ST | JUDSON ST |
| **N 32ND ST** | W MONTGOMERY AVE | MORSE ST |
| **W MONTGOMERY AVE** | N 32ND ST | N NATRONA ST |
| **N 17TH ST** | ARLINGTON ST | W NORRIS ST |
| **ARLINGTON ST** | N 17TH ST | N 18TH ST |
| **N HEMBERGER ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N HEMBERGER ST | N 23RD ST |
| **N CROSKEY ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N CROSKEY ST | N HEMBERGER ST |
| **W BERKS ST** | N 22ND ST | N CROSKEY ST |
| **W MONTGOMERY AVE** | N 31ST ST | N 32ND ST |
| **N UBER ST** | MONUMENT ST | W NORRIS ST |
| **N VAN PELT ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N VAN PELT ST | N 22ND ST |
| **N 19TH ST** | MONUMENT ST | W NORRIS ST |
| **MONUMENT ST** | N 19TH ST | N UBER ST |
| **N 21ST ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N 21ST ST | N VAN PELT ST |
| **N 18TH ST** | MONUMENT ST | ARLINGTON ST |
| **W BERKS ST** | N LAMBERT ST | N 21ST ST |
| **N 32ND ST** | W EYRE ST | W MONTGOMERY AVE |
| **W EYRE ST** | N 32ND ST | N NATRONA ST |
| **N WOODSTOCK ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N WOODSTOCK ST | N LAMBERT ST |
| **N 17TH ST** | MONUMENT ST | ARLINGTON ST |
| **MONUMENT ST** | N 17TH ST | N 18TH ST |
| **N 20TH ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N 20TH ST | N WOODSTOCK ST |
| **N 31ST ST** | W EYRE ST | W MONTGOMERY AVE |
| **W EYRE ST** | N 31ST ST | N 32ND ST |
| **N UBER ST** | W BERKS ST | MONUMENT ST |
| **W BERKS ST** | N UBER ST | N 20TH ST |
| **N 19TH ST** | W BERKS ST | MONUMENT ST |
| **W BERKS ST** | N 19TH ST | N UBER ST |
| **N GRATZ ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N GRATZ ST | N 19TH ST |
| **N 32ND ST** | CLIFFORD ST | W EYRE ST |
| **CLIFFORD ST** | N 32ND ST | N NATRONA ST |
| **N 18TH ST** | W BERKS ST | MONUMENT ST |

| | | |
|---|---|---|
| **W BERKS ST** | N 18TH ST | N GRATZ ST |
| **N 31ST ST** | CLIFFORD ST | W EYRE ST |
| **CLIFFORD ST** | N 31ST ST | N 32ND ST |
| **W BERKS ST** | N BOUVIER ST | N 18TH ST |
| **N 17TH ST** | W BERKS ST | MONUMENT ST |
| **W BERKS ST** | N 17TH ST | N BOUVIER ST |
| **N NATRONA ST** | W HOLLINGSWORTH ST | CLIFFORD ST |
| **N 28TH ST** | W EYRE ST | W MONTGOMERY AVE |
| **W BERKS ST** | WILLINGTON ST | N 17TH ST |
| **N 32ND ST** | W HOLLINGSWORTH ST | CLIFFORD ST |
| **W HOLLINGSWORTH ST** | N 32ND ST | N NATRONA ST |
| **W MONTGOMERY AVE** | RIDGE AVE | N 25TH ST |
| **N 16TH ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N 16TH ST | WILLINGTON ST |
| **W MONTGOMERY AVE** | N TAYLOR ST | RIDGE AVE |
| **N 27TH ST** | W EYRE ST | W MONTGOMERY AVE |
| **N RINGGOLD ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | N RINGGOLD ST | N TAYLOR ST |
| **N 31ST ST** | W HOLLINGSWORTH ST | CLIFFORD ST |
| **W HOLLINGSWORTH ST** | N 31ST ST | N 32ND ST |
| **N 24TH ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | N 24TH ST | N RINGGOLD ST |
| **N NATRONA ST** | CECIL B MOORE AVE | W HOLLINGSWORTH ST |
| **W MONTGOMERY AVE** | N BUCKNELL ST | N 24TH ST |
| **N UBER ST** | W WILT ST | W BERKS ST |
| **JUDSON ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | JUDSON ST | N BUCKNELL ST |
| **N 32ND ST** | CECIL B MOORE AVE | W HOLLINGSWORTH ST |
| **N 19TH ST** | W WILT ST | W BERKS ST |
| **W WILT ST** | N 19TH ST | N UBER ST |
| **N 23RD ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | N 23RD ST | JUDSON ST |
| **N 19TH ST** | W WILT ST | W WILT ST |
| **N CROSKEY ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | N CROSKEY ST | N 23RD ST |
| **N 31ST ST** | CECIL B MOORE AVE | W HOLLINGSWORTH ST |
| **N GRATZ ST** | W WILT ST | W BERKS ST |
| **W WILT ST** | N GRATZ ST | N 19TH ST |
| **W MONTGOMERY AVE** | N 22ND ST | N CROSKEY ST |
| **N UBER ST** | MORSE ST | W WILT ST |
| **W GLENWOOD AVE** | N HOLLYWOOD ST | CECIL B MOORE AVE |
| **N VAN PELT ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | N VAN PELT ST | N 22ND ST |
| **N NATRONA ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **N 19TH ST** | MORSE ST | W WILT ST |
| **MORSE ST** | N 19TH ST | N UBER ST |
| **N 32ND ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **NICHOLAS ST** | N 32ND ST | N NATRONA ST |

| | | |
|---|---|---|
| N 21ST ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N 21ST ST | N VAN PELT ST |
| N 23RD ST | N BONSALL ST | W MONTGOMERY AVE |
| N LAMBERT ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N LAMBERT ST | N 21ST ST |
| N HOLLYWOOD ST | CECIL B MOORE AVE | W GLENWOOD AVE |
| W MONTGOMERY AVE | N LAMBERT ST | N LAMBERT ST |
| N 24TH ST | RIDGE AVE | W MONTGOMERY AVE |
| W MONTGOMERY AVE | N WOODSTOCK ST | N LAMBERT ST |
| W MONTGOMERY AVE | N WOODSTOCK ST | N WOODSTOCK ST |
| N 20TH ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N 20TH ST | N WOODSTOCK ST |
| N 25TH ST | CLIFFORD ST | W MONTGOMERY AVE |
| N NEWKIRK ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N UBER ST | W MONTGOMERY AVE | MORSE ST |
| W MONTGOMERY AVE | N UBER ST | N 20TH ST |
| N 28TH ST | CECIL B MOORE AVE | W EYRE ST |
| W GLENWOOD AVE | CECIL B MOORE AVE | N CORLIES ST |
| JUDSON ST | RIDGE AVE | W MONTGOMERY AVE |
| N 19TH ST | W MONTGOMERY AVE | MORSE ST |
| W MONTGOMERY AVE | N 19TH ST | N UBER ST |
| N 32ND ST | TURNER ST | NICHOLAS ST |
| TURNER ST | N 32ND ST | N NATRONA ST |
| N 24TH ST | CLIFFORD ST | RIDGE AVE |
| CLIFFORD ST | N 24TH ST | N 25TH ST |
| N GRATZ ST | W MONTGOMERY AVE | W WILT ST |
| W MONTGOMERY AVE | N GRATZ ST | N 19TH ST |
| N 30TH ST | NICHOLAS ST | CECIL B MOORE AVE |
| N 27TH ST | CECIL B MOORE AVE | W EYRE ST |
| N 18TH ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N 18TH ST | N GRATZ ST |
| N BONSALL ST | RIDGE AVE | N 23RD ST |
| N BOUVIER ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N BOUVIER ST | N 18TH ST |
| N 26TH ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| NICHOLAS ST | N 29TH ST | N 30TH ST |
| N 17TH ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N 17TH ST | N BOUVIER ST |
| N 32ND ST | GUEST ST | TURNER ST |
| GUEST ST | N 32ND ST | N NATRONA ST |
| N STILLMAN ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| WILLINGTON ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | WILLINGTON ST | N 17TH ST |
| N 25TH ST | CECIL B MOORE AVE | CLIFFORD ST |
| W MONTGOMERY AVE | N 16TH ST | WILLINGTON ST |
| N 30TH ST | TURNER ST | NICHOLAS ST |
| W MONTGOMERY AVE | N SYDENHAM ST | N 16TH ST |
| N 24TH ST | CECIL B MOORE AVE | CLIFFORD ST |

| | | |
|---|---|---|
| **W MONTGOMERY AVE** | N 15TH ST | N SYDENHAM ST |
| **TURNER ST** | N 29TH ST | N 30TH ST |
| **N 32ND ST** | W OXFORD ST | GUEST ST |
| **N 26TH ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **N 23RD ST** | CECIL B MOORE AVE | N BONSALL ST |
| **LANSDOWNE DR** | HORTICULTURAL DR | BELMONT AVE |
| **N CROSKEY ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **W GLENWOOD AVE** | N CORLIES ST | N 31ST ST |
| **N 25TH ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **NICHOLAS ST** | N 25TH ST | N 26TH ST |
| **N 30TH ST** | W OXFORD ST | TURNER ST |
| **N 24TH ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **N 21ST ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 26TH ST** | TURNER ST | NICHOLAS ST |
| **N LAMBERT ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N WOODSTOCK ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 23RD ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **NICHOLAS ST** | N 23RD ST | N 24TH ST |
| **N 20TH ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 28TH ST** | W OXFORD ST | CECIL B MOORE AVE |
| **N 31ST ST** | REDNER ST | W GLENWOOD AVE |
| **N 25TH ST** | TURNER ST | NICHOLAS ST |
| **N UBER ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N MARSTON ST** | W OXFORD ST | CECIL B MOORE AVE |
| **N NATRONA ST** | DEAD END SOUTH | W OXFORD ST |
| **N 19TH ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 27TH ST** | W OXFORD ST | CECIL B MOORE AVE |
| **N 30TH ST** | REDNER ST | W OXFORD ST |
| **REDNER ST** | N 30TH ST | N 31ST ST |
| **N 24TH ST** | TURNER ST | NICHOLAS ST |
| **N BAILEY ST** | W OXFORD ST | CECIL B MOORE AVE |
| **N 18TH ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 21ST ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **NICHOLAS ST** | N 21ST ST | N 22ND ST |
| **N 26TH ST** | W OXFORD ST | TURNER ST |
| **N BOUVIER ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 23RD ST** | TURNER ST | NICHOLAS ST |
| **TURNER ST** | N 23RD ST | N 24TH ST |
| **N 17TH ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 20TH ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **NICHOLAS ST** | N 20TH ST | N 21ST ST |
| **N 25TH ST** | W OXFORD ST | TURNER ST |
| **WILLINGTON ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 22ND ST** | TURNER ST | RIDGE AVE |
| **TURNER ST** | N 22ND ST | N 23RD ST |
| **N 16TH ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **N 19TH ST** | NICHOLAS ST | CECIL B MOORE AVE |
| **NICHOLAS ST** | N 19TH ST | N 20TH ST |

| | | |
|---|---|---|
| N 24TH ST | W OXFORD ST | TURNER ST |
| N SYDENHAM ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N 21ST ST | TURNER ST | NICHOLAS ST |
| W GLENWOOD AVE | N 31ST ST | JEFFERSON ST |
| N 15TH ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N 23RD ST | W OXFORD ST | TURNER ST |
| N 25TH ST | REDNER ST | W OXFORD ST |
| N 20TH ST | TURNER ST | NICHOLAS ST |
| TURNER ST | N 20TH ST | N 21ST ST |
| N 31ST ST | JEFFERSON ST | REDNER ST |
| N 22ND ST | W OXFORD ST | TURNER ST |
| JEFFERSON ST | N CORLIES ST | N 31ST ST |
| N 24TH ST | REDNER ST | W OXFORD ST |
| REDNER ST | N 24TH ST | N 25TH ST |
| N 19TH ST | TURNER ST | NICHOLAS ST |
| TURNER ST | N 19TH ST | N 20TH ST |
| N 30TH ST | JEFFERSON ST | REDNER ST |
| JEFFERSON ST | N 30TH ST | N CORLIES ST |
| JEFFERSON ST | N MYRTLEWOOD ST | N 30TH ST |
| N 21ST ST | W OXFORD ST | TURNER ST |
| W OXFORD ST | N 21ST ST | RIDGE AVE |
| N HOLLYWOOD ST | JEFFERSON ST | W OXFORD ST |
| JEFFERSON ST | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| N 25TH ST | BOLTON ST | REDNER ST |
| JEFFERSON ST | N 29TH ST | N HOLLYWOOD ST |
| JEFFERSON ST | N DOVER ST | N 29TH ST |
| N 23RD ST | CUL DE SAC SOUTH | W OXFORD ST |
| JEFFERSON ST | N NEWKIRK ST | N DOVER ST |
| N 20TH ST | W OXFORD ST | TURNER ST |
| W OXFORD ST | N 20TH ST | N 21ST ST |
| BOLTON ST | N 24TH ST | N 25TH ST |
| N 28TH ST | JEFFERSON ST | W OXFORD ST |
| JEFFERSON ST | N 28TH ST | N NEWKIRK ST |
| JEFFERSON ST | N MARSTON ST | N 28TH ST |
| N MARSTON ST | JEFFERSON ST | W OXFORD ST |
| JEFFERSON ST | N MARSTON ST | N MARSTON ST |
| N 21ST ST | REDNER ST | W OXFORD ST |
| N 19TH ST | W OXFORD ST | TURNER ST |
| JEFFERSON ST | N ETTING ST | N MARSTON ST |
| N 25TH ST | NASSAU ST | BOLTON ST |
| N 27TH ST | JEFFERSON ST | W OXFORD ST |
| JEFFERSON ST | N 27TH ST | N ETTING ST |
| W OXFORD ST | N GRATZ ST | N 19TH ST |
| N BAILEY ST | JEFFERSON ST | W OXFORD ST |
| JEFFERSON ST | N BAILEY ST | N 27TH ST |
| N 18TH ST | W OXFORD ST | CECIL B MOORE AVE |
| W OXFORD ST | N 18TH ST | N GRATZ ST |
| N 20TH ST | REDNER ST | W OXFORD ST |

| | | |
|---|---|---|
| **REDNER ST** | N 20TH ST | N WOODSTOCK ST |
| **N 24TH ST** | NASSAU ST | BOLTON ST |
| **NASSAU ST** | N 24TH ST | N 25TH ST |
| **N 26TH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N 26TH ST | N BAILEY ST |
| **N BOUVIER ST** | W OXFORD ST | CECIL B MOORE AVE |
| **W OXFORD ST** | N BOUVIER ST | N 18TH ST |
| **BOLTON ST** | RIDGE AVE | N BEECHWOOD ST |
| **BOLTON ST** | N BEECHWOOD ST | N 22ND ST |
| **N STILLMAN ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N STILLMAN ST | N 26TH ST |
| **N 17TH ST** | W OXFORD ST | CECIL B MOORE AVE |
| **W OXFORD ST** | N 17TH ST | N BOUVIER ST |
| **N 25TH ST** | JEFFERSON ST | NASSAU ST |
| **JEFFERSON ST** | N 25TH ST | N STILLMAN ST |
| **N 21ST ST** | RIDGE AVE | REDNER ST |
| **WILLINGTON ST** | W OXFORD ST | CECIL B MOORE AVE |
| **W OXFORD ST** | WILLINGTON ST | N 17TH ST |
| **N 16TH ST** | W OXFORD ST | CECIL B MOORE AVE |
| **W OXFORD ST** | N 16TH ST | WILLINGTON ST |
| **N 22ND ST** | NASSAU ST | BOLTON ST |
| **N 24TH ST** | JEFFERSON ST | NASSAU ST |
| **JEFFERSON ST** | N 24TH ST | N 25TH ST |
| **N SYDENHAM ST** | W OXFORD ST | CECIL B MOORE AVE |
| **W OXFORD ST** | N SYDENHAM ST | N 16TH ST |
| **N 15TH ST** | W OXFORD ST | CECIL B MOORE AVE |
| **W OXFORD ST** | N 15TH ST | N SYDENHAM ST |
| **N 21ST ST** | NASSAU ST | RIDGE AVE |
| **NASSAU ST** | N 21ST ST | N 22ND ST |
| **W OXFORD ST** | N CARLISLE ST | N 15TH ST |
| **N 22ND ST** | JEFFERSON ST | NASSAU ST |
| **N 21ST ST** | JEFFERSON ST | NASSAU ST |
| **JEFFERSON ST** | N 21ST ST | N 22ND ST |
| **JEFFERSON ST** | RIDGE AVE | N 21ST ST |
| **N WOODSTOCK ST** | JEFFERSON ST | REDNER ST |
| **N 20TH ST** | JEFFERSON ST | REDNER ST |
| **JEFFERSON ST** | N 20TH ST | N WOODSTOCK ST |
| **N 19TH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N GRATZ ST | N 19TH ST |
| **N 18TH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N 18TH ST | N GRATZ ST |
| **N BOUVIER ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N BOUVIER ST | N 18TH ST |
| **N 17TH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N 17TH ST | N BOUVIER ST |
| **WILLINGTON ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | WILLINGTON ST | N 17TH ST |
| **N 16TH ST** | JEFFERSON ST | W OXFORD ST |

| | | |
|---|---|---|
| JEFFERSON ST | N 16TH ST | WILLINGTON ST |
| N SYDENHAM ST | JEFFERSON ST | W OXFORD ST |
| JEFFERSON ST | N SYDENHAM ST | N 16TH ST |
| N 15TH ST | JEFFERSON ST | W OXFORD ST |
| JEFFERSON ST | N 15TH ST | N SYDENHAM ST |
| N CARLISLE ST | JEFFERSON ST | W OXFORD ST |
| JEFFERSON ST | N CARLISLE ST | N 15TH ST |
| N NAPA ST | W HUNTING PARK AVE | W ALLEGHENY AVE |
| N 30TH ST | W CLEMENTINE ST | W WISHART ST |
| N 30TH ST | W CLEARFIELD ST | W CLEMENTINE ST |
| W CLEARFIELD ST | N MARSTON ST | PENNOCK ST |
| W CLEARFIELD ST | N 26TH ST | N 27TH ST |
| N 25TH ST | W CLEARFIELD ST | W ALLEGHENY AVE |
| N 25TH ST | W TORONTO ST | W CLEARFIELD ST |
| N 25TH ST | W INDIANA AVE | W ELKHART ST |
| N 25TH ST | W CAMBRIA ST | W INDIANA AVE |
| N 28TH ST | W CLEMENTINE ST | W WISHART ST |
| N 28TH ST | W CLEARFIELD ST | W CLEMENTINE ST |
| N 26TH ST | W CLEARFIELD ST | W ALLEGHENY AVE |
| PENNOCK ST | W CLEARFIELD ST | N MARSTON ST |
| N STILLMAN ST | W CLEARFIELD ST | W ALLEGHENY AVE |
| N 27TH ST | W TORONTO ST | W CLEARFIELD ST |
| N 27TH ST | CHALMERS AVE | W TORONTO ST |
| CHALMERS AVE | W CAMBRIA ST | N MARSTON ST |
| CHALMERS AVE | N NEWKIRK ST | W CAMBRIA ST |
| CHALMERS AVE | N 29TH ST | N NEWKIRK ST |
| W SOMERSET ST | N MARSTON ST | N 28TH ST |
| W SOMERSET ST | N 27TH ST | N MARSTON ST |
| W SOMERSET ST | N TANEY ST | N 27TH ST |
| W SOMERSET ST | N BAILEY ST | N TANEY ST |
| W SOMERSET ST | N 26TH ST | N BAILEY ST |
| W SOMERSET ST | N 25TH ST | N STILLMAN ST |
| W CAMBRIA ST | CHALMERS AVE | N 29TH ST |
| N 26TH ST | W TORONTO ST | W CLEARFIELD ST |
| N TANEY ST | W INDIANA AVE | W TORONTO ST |
| N 26TH ST | W INDIANA AVE | W TORONTO ST |
| N TANEY ST | W CAMBRIA ST | W INDIANA AVE |
| N 26TH ST | W CAMBRIA ST | W INDIANA AVE |
| N BAILEY ST | W INDIANA AVE | W TORONTO ST |
| N BAILEY ST | W CAMBRIA ST | W INDIANA AVE |
| N 27TH ST | W CAMBRIA ST | CHALMERS AVE |
| W YORK ST | N STANLEY ST | N 31ST ST |
| W YORK ST | N CORLIES ST | N STANLEY ST |
| W HUNTINGDON ST | N 34TH ST | RIDGE AVE |
| N 32ND ST | W YORK ST | W CUMBERLAND ST |
| N PATTON ST | W YORK ST | W CUMBERLAND ST |
| N NAPA ST | W YORK ST | W CUMBERLAND ST |
| N 31ST ST | W HUNTINGDON ST | W OAKDALE ST |

| | | |
|---|---|---|
| N 31ST ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N STANLEY ST | W HUNTINGDON ST | W OAKDALE ST |
| N 30TH ST | W HUNTINGDON ST | W OAKDALE ST |
| N STANLEY ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N 30TH ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N MYRTLEWOOD ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N MYRTLEWOOD ST | W YORK ST | W CUMBERLAND ST |
| N CORLIES ST | W HUNTINGDON ST | W OAKDALE ST |
| N CORLIES ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N HOLLYWOOD ST | W YORK ST | W CUMBERLAND ST |
| N MYRTLEWOOD ST | W HUNTINGDON ST | W OAKDALE ST |
| N HOLLYWOOD ST | W HUNTINGDON ST | W OAKDALE ST |
| N HOLLYWOOD ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W SOMERSET ST | N 21ST ST | N VAN PELT ST |
| W SOMERSET ST | N LAMBERT ST | N 21ST ST |
| W SOMERSET ST | N WOODSTOCK ST | N LAMBERT ST |
| W SOMERSET ST | N OPAL ST | N 20TH ST |
| W SOMERSET ST | N GARNET ST | N OPAL ST |
| W SOMERSET ST | N 19TH ST | N GARNET ST |
| W INDIANA AVE | N GARNET ST | N 20TH ST |
| W INDIANA AVE | N 19TH ST | N GARNET ST |
| N 19TH ST | W SOMERSET ST | W CAMBRIA ST |
| W CAMBRIA ST | N CROSKEY ST | N 23RD ST |
| W CAMBRIA ST | N 22ND ST | N CROSKEY ST |
| W CAMBRIA ST | N VAN PELT ST | N 22ND ST |
| W CAMBRIA ST | N 21ST ST | N VAN PELT ST |
| W CAMBRIA ST | N LAMBERT ST | N 21ST ST |
| W CAMBRIA ST | N WOODSTOCK ST | N LAMBERT ST |
| W CAMBRIA ST | N 20TH ST | N WOODSTOCK ST |
| W INDIANA AVE | N HEMBERGER ST | N 23RD ST |
| W INDIANA AVE | N CROSKEY ST | N HEMBERGER ST |
| W INDIANA AVE | N CROSKEY ST | N CROSKEY ST |
| W INDIANA AVE | N LAMBERT ST | N 21ST ST |
| W INDIANA AVE | N WOODSTOCK ST | N LAMBERT ST |
| W INDIANA AVE | N 20TH ST | N WOODSTOCK ST |
| W INDIANA AVE | N RINGGOLD ST | N TAYLOR ST |
| W CLEARFIELD ST | FOX ST | N 23RD ST |
| W CLEARFIELD ST | N HEMBERGER ST | FOX ST |
| W CLEARFIELD ST | N CROSKEY ST | N HEMBERGER ST |
| W CLEARFIELD ST | N 22ND ST | N CROSKEY ST |
| W CLEARFIELD ST | N 20TH ST | N 21ST ST |
| W TORONTO ST | N 22ND ST | FOX ST |
| W LIPPINCOTT ST | N CROSKEY ST | N HEMBERGER ST |
| W LIPPINCOTT ST | N 22ND ST | N CROSKEY ST |
| W LIPPINCOTT ST | N 21ST ST | N 22ND ST |
| W LIPPINCOTT ST | N 20TH ST | N 21ST ST |
| N 20TH ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| N 20TH ST | W TORONTO ST | W CLEARFIELD ST |

| | | |
|---|---|---|
| W TORONTO ST | N 24TH ST | N 25TH ST |
| N RINGGOLD ST | W MAYFIELD ST | W ELKHART ST |
| N TAYLOR ST | W CAMBRIA ST | W INDIANA AVE |
| N TAYLOR ST | W CLEARFIELD ST | W ALLEGHENY AVE |
| N 24TH ST | W CLEARFIELD ST | W ALLEGHENY AVE |
| N 24TH ST | W TORONTO ST | W CLEARFIELD ST |
| N 24TH ST | W MAYFIELD ST | W ELKHART ST |
| N 24TH ST | W INDIANA AVE | W MAYFIELD ST |
| N 24TH ST | W CAMBRIA ST | W INDIANA AVE |
| N RINGGOLD ST | W SOMERSET ST | W CAMBRIA ST |
| N BONSALL ST | W INDIANA AVE | W CLEARFIELD ST |
| N BONSALL ST | W CAMBRIA ST | W INDIANA AVE |
| N 23RD ST | FOX ST | W LIPPINCOTT ST |
| N 21ST ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| N 21ST ST | W TORONTO ST | W CLEARFIELD ST |
| N HEMBERGER ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| N CROSKEY ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| N WOODSTOCK ST | W SOMERSET ST | W CAMBRIA ST |
| N LAMBERT ST | W SOMERSET ST | W CAMBRIA ST |
| N 20TH ST | W SOMERSET ST | W CAMBRIA ST |
| W INDIANA AVE | N 18TH ST | N 19TH ST |
| W INDIANA AVE | N 17TH ST | N 18TH ST |
| N 18TH ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N 17TH ST | N 18TH ST |
| N 17TH ST | W LEHIGH AVE | W GLENWOOD AVE |
| N 16TH ST | DEAD END SOUTH | W INDIANA AVE |
| W INDIANA AVE | N SYDENHAM ST | N SYDENHAM ST |
| W INDIANA AVE | N 16TH ST | N 17TH ST |
| N 16TH ST | W LIPPINCOTT ST | W ALLEGHENY AVE |
| N 16TH ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| N 16TH ST | W TORONTO ST | W CLEARFIELD ST |
| N 16TH ST | W INDIANA AVE | W TORONTO ST |
| N 15TH ST | W TORONTO ST | W CLEARFIELD ST |
| W TORONTO ST | N CARLISLE ST | N 15TH ST |
| N 15TH ST | W MAYFIELD ST | W TORONTO ST |
| N BANCROFT ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| W CLEARFIELD ST | N ROSEWOOD ST | N CARLISLE ST |
| N 23RD ST | W OAKDALE ST | W LEHIGH AVE |
| N 23RD ST | W HAROLD ST | W OAKDALE ST |
| N 23RD ST | W HUNTINGDON ST | W HAROLD ST |
| N 23RD ST | W SEDGLEY AVE | W HAGERT ST |
| N 28TH ST | W HAROLD ST | W ALBERT ST |
| N 28TH ST | W HUNTINGDON ST | W HAROLD ST |
| N 28TH ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N 27TH ST | W OAKDALE ST | W LEHIGH AVE |
| W HAROLD ST | N 26TH ST | N 27TH ST |
| N 27TH ST | W HUNTINGDON ST | W HAROLD ST |
| N 27TH ST | W SERGEANT ST | W HUNTINGDON ST |

| | | |
|---|---|---|
| N 27TH ST | W HAGERT ST | W CUMBERLAND ST |
| N 27TH ST | W HAROLD ST | W ALBERT ST |
| N 26TH ST | W SERGEANT ST | W HUNTINGDON ST |
| N 26TH ST | W YORK ST | W HAGERT ST |
| N 25TH ST | W YORK ST | W HAGERT ST |
| N 25TH ST | W FIRTH ST | W FIRTH ST |
| N 25TH ST | W SERGEANT ST | W SERGEANT ST |
| N 25TH ST | W SERGEANT ST | W HUNTINGDON ST |
| N 24TH ST | W HUNTINGDON ST | W HAROLD ST |
| W OAKDALE ST | N 28TH ST | N 29TH ST |
| N 27TH ST | W ALBERT ST | W OAKDALE ST |
| W OAKDALE ST | N 25TH ST | N 26TH ST |
| W OAKDALE ST | N 24TH ST | N 25TH ST |
| W SOMERSET ST | N CROSKEY ST | N HEMBERGER ST |
| W HAROLD ST | N 24TH ST | N 25TH ST |
| N 26TH ST | W HUNTINGDON ST | W HAROLD ST |
| N 26TH ST | W HAROLD ST | W HAROLD ST |
| W HAROLD ST | N 25TH ST | N 26TH ST |
| W HUNTINGDON ST | N MARSTON ST | N 28TH ST |
| W HUNTINGDON ST | N 27TH ST | N MARSTON ST |
| W HUNTINGDON ST | N 25TH ST | N 26TH ST |
| W CUMBERLAND ST | N 25TH ST | N 26TH ST |
| W CUMBERLAND ST | N 24TH ST | N 25TH ST |
| W CUMBERLAND ST | N 23RD ST | N 24TH ST |
| N NEWKIRK ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N NEWKIRK ST | W YORK ST | W CUMBERLAND ST |
| W CUMBERLAND ST | N MARSTON ST | N MARSTON ST |
| W SERGEANT ST | N 26TH ST | N 27TH ST |
| W FIRTH ST | N 24TH ST | N 25TH ST |
| N 20TH ST | MARGIE ST | W LEHIGH AVE |
| N 18TH ST | W GLENWOOD AVE | W LEHIGH AVE |
| N 17TH ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N 17TH ST | W YORK ST | W CUMBERLAND ST |
| W HUNTINGDON ST | N CLEVELAND ST | N GRATZ ST |
| W HUNTINGDON ST | N COLORADO ST | N BOUVIER ST |
| W YORK ST | N DOVER ST | N 29TH ST |
| W YORK ST | N MARSTON ST | N 28TH ST |
| W YORK ST | N 27TH ST | N MARSTON ST |
| W CUMBERLAND ST | N 20TH ST | N 20TH ST |
| W CUMBERLAND ST | N 22ND ST | N 23RD ST |
| N 21ST ST | W BOSTON ST | W GLENWOOD AVE |
| N 20TH ST | W HAGERT ST | W CUMBERLAND ST |
| N 20TH ST | W CUMBERLAND ST | W GLENWOOD AVE |
| N GARNET ST | W YORK ST | W CUMBERLAND ST |
| N 19TH ST | MARGIE ST | W HUNTINGDON ST |
| N 19TH ST | W CUMBERLAND ST | MARGIE ST |
| N 19TH ST | W YORK ST | W CUMBERLAND ST |
| N GRATZ ST | W YORK ST | W CUMBERLAND ST |

| | | |
|---|---|---|
| **N 18TH ST** | W HUNTINGDON ST | W GLENWOOD AVE |
| **N 18TH ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **N 18TH ST** | W YORK ST | W CUMBERLAND ST |
| **N BOUVIER ST** | W YORK ST | W CUMBERLAND ST |
| **N 27TH ST** | W GORDON ST | W ARIZONA ST |
| **N 27TH ST** | W DAUPHIN ST | W GORDON ST |
| **N 27TH ST** | W FLETCHER ST | W DAUPHIN ST |
| **N 27TH ST** | W SUSQUEHANNA AVE | W FLETCHER ST |
| **N 27TH ST** | FRENCH ST | W SUSQUEHANNA AVE |
| **N 27TH ST** | W SEDGLEY AVE | FRENCH ST |
| **N 27TH ST** | DIAMOND ST | W SEDGLEY AVE |
| **N 27TH ST** | W ARIZONA ST | W ARIZONA ST |
| **N 27TH ST** | W ARIZONA ST | W YORK ST |
| **W SUSQUEHANNA AVE** | N 31ST ST | RIDGE AVE |
| **W SUSQUEHANNA AVE** | N STANLEY ST | N 31ST ST |
| **W SUSQUEHANNA AVE** | N CORLIES ST | N STANLEY ST |
| **W SUSQUEHANNA AVE** | N 30TH ST | N CORLIES ST |
| **W SUSQUEHANNA AVE** | N 29TH ST | N 30TH ST |
| **W SUSQUEHANNA AVE** | N DOVER ST | N 29TH ST |
| **W SUSQUEHANNA AVE** | N NEWKIRK ST | N DOVER ST |
| **W SUSQUEHANNA AVE** | N 28TH ST | N NEWKIRK ST |
| **W SUSQUEHANNA AVE** | N MARSTON ST | N 28TH ST |
| **W SUSQUEHANNA AVE** | N 27TH ST | N MARSTON ST |
| **N 31ST ST** | W DAKOTA ST | W GORDON ST |
| **N 31ST ST** | W DAUPHIN ST | W DAKOTA ST |
| **N 31ST ST** | W NEVADA ST | W DAUPHIN ST |
| **N 31ST ST** | W FLETCHER ST | W NEVADA ST |
| **N 31ST ST** | W COLONA ST | W FLETCHER ST |
| **N 31ST ST** | W SUSQUEHANNA AVE | W COLONA ST |
| **N 31ST ST** | RIDGE AVE | W SUSQUEHANNA AVE |
| **N 31ST ST** | WESTMONT ST | RIDGE AVE |
| **N 31ST ST** | DIAMOND ST | WESTMONT ST |
| **N 30TH ST** | W ARIZONA ST | W YORK ST |
| **N 30TH ST** | W GORDON ST | W ARIZONA ST |
| **N 30TH ST** | W DAKOTA ST | W GORDON ST |
| **N 30TH ST** | W DAUPHIN ST | W DAKOTA ST |
| **N 30TH ST** | W NEVADA ST | W DAUPHIN ST |
| **N 30TH ST** | W FLETCHER ST | W NEVADA ST |
| **N 30TH ST** | W COLONA ST | W FLETCHER ST |
| **N 30TH ST** | W SUSQUEHANNA AVE | W COLONA ST |
| **N 30TH ST** | FRENCH ST | W SUSQUEHANNA AVE |
| **N 30TH ST** | WESTMONT ST | FRENCH ST |
| **N 30TH ST** | EDGLEY ST | WESTMONT ST |
| **N 30TH ST** | DIAMOND ST | EDGLEY ST |
| **N 31ST ST** | W GORDON ST | W ARIZONA ST |
| **N 31ST ST** | W ARIZONA ST | W YORK ST |
| **N 28TH ST** | W FLETCHER ST | W DAUPHIN ST |
| **N 28TH ST** | W SUSQUEHANNA AVE | W FLETCHER ST |

| | | |
|---|---|---|
| **N 28TH ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **W FLETCHER ST** | N 30TH ST | N 31ST ST |
| **W FLETCHER ST** | N 29TH ST | N 30TH ST |
| **W FLETCHER ST** | N 28TH ST | N 29TH ST |
| **W SUSQUEHANNA AVE** | N NATRONA ST | N DOUGLAS ST |
| **W SUSQUEHANNA AVE** | N DOUGLAS ST | N 33RD ST |
| **W COLONA ST** | N 30TH ST | N 31ST ST |
| **N STANLEY ST** | RIDGE AVE | W SUSQUEHANNA AVE |
| **W NEVADA ST** | N 30TH ST | N 31ST ST |
| **N CORLIES ST** | RIDGE AVE | W SUSQUEHANNA AVE |
| **WESTMONT ST** | N 29TH ST | N 30TH ST |
| **N MARSTON ST** | FRENCH ST | W SUSQUEHANNA AVE |
| **N NEWKIRK ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N MARSTON ST** | DIAMOND ST | FRENCH ST |
| **N 18TH ST** | W DAUPHIN ST | W YORK ST |
| **N 18TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N 18TH ST** | FRENCH ST | W SUSQUEHANNA AVE |
| **N 18TH ST** | EDGLEY ST | FRENCH ST |
| **N 18TH ST** | WESTMONT ST | EDGLEY ST |
| **N 18TH ST** | DIAMOND ST | WESTMONT ST |
| **W SUSQUEHANNA AVE** | N VAN PELT ST | N 22ND ST |
| **W SUSQUEHANNA AVE** | N 21ST ST | N VAN PELT ST |
| **W SUSQUEHANNA AVE** | N LAMBERT ST | N 21ST ST |
| **W SUSQUEHANNA AVE** | N WOODSTOCK ST | N LAMBERT ST |
| **W SUSQUEHANNA AVE** | N 20TH ST | N WOODSTOCK ST |
| **W SUSQUEHANNA AVE** | N UBER ST | N 20TH ST |
| **W SUSQUEHANNA AVE** | N 19TH ST | N UBER ST |
| **W SUSQUEHANNA AVE** | N GRATZ ST | N 19TH ST |
| **W SUSQUEHANNA AVE** | N GRATZ ST | N GRATZ ST |
| **W SUSQUEHANNA AVE** | N CLEVELAND ST | N GRATZ ST |
| **W SUSQUEHANNA AVE** | N 18TH ST | N CLEVELAND ST |
| **N VAN PELT ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N VAN PELT ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N 21ST ST** | W DAUPHIN ST | W YORK ST |
| **N 21ST ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N 21ST ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N LAMBERT ST** | W DAUPHIN ST | W YORK ST |
| **N LAMBERT ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N LAMBERT ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N WOODSTOCK ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N WOODSTOCK ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N 20TH ST** | W DAUPHIN ST | W YORK ST |
| **N 20TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N 20TH ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N UBER ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N UBER ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N 19TH ST** | W DAUPHIN ST | W YORK ST |
| **N 19TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |

| | | |
|---|---|---|
| **N 19TH ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N GRATZ ST** | W DAUPHIN ST | W YORK ST |
| **N BEECHWOOD ST** | W DAUPHIN ST | W YORK ST |
| **W SUSQUEHANNA AVE** | N BOUVIER ST | N 18TH ST |
| **W SUSQUEHANNA AVE** | N COLORADO ST | N BOUVIER ST |
| **W SUSQUEHANNA AVE** | N 17TH ST | N COLORADO ST |
| **W SUSQUEHANNA AVE** | N CHADWICK ST | N 17TH ST |
| **W SUSQUEHANNA AVE** | N BANCROFT ST | N CHADWICK ST |
| **W SUSQUEHANNA AVE** | N 16TH ST | N BANCROFT ST |
| **W SUSQUEHANNA AVE** | N MOLE ST | N 16TH ST |
| **W SUSQUEHANNA AVE** | N SYDENHAM ST | N MOLE ST |
| **W SUSQUEHANNA AVE** | N 15TH ST | N SYDENHAM ST |
| **W SUSQUEHANNA AVE** | N CARLISLE ST | N 15TH ST |
| **N 17TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N 17TH ST** | FRENCH ST | W SUSQUEHANNA AVE |
| **N 17TH ST** | EDGLEY ST | FRENCH ST |
| **N 17TH ST** | WESTMONT ST | EDGLEY ST |
| **N 17TH ST** | DIAMOND ST | WESTMONT ST |
| **N 16TH ST** | FRENCH ST | W SUSQUEHANNA AVE |
| **N 16TH ST** | EDGLEY ST | FRENCH ST |
| **N 16TH ST** | WESTMONT ST | EDGLEY ST |
| **N 16TH ST** | DIAMOND ST | WESTMONT ST |
| **FRENCH ST** | N 17TH ST | N 18TH ST |
| **FRENCH ST** | N 16TH ST | N 17TH ST |
| **EDGLEY ST** | N 17TH ST | N 18TH ST |
| **EDGLEY ST** | N 16TH ST | N 17TH ST |
| **WESTMONT ST** | N 17TH ST | N 18TH ST |
| **WESTMONT ST** | N 16TH ST | N 17TH ST |
| **N COLORADO ST** | W DAUPHIN ST | W YORK ST |
| **N COLORADO ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N BOUVIER ST** | W DAUPHIN ST | W YORK ST |
| **N BANCROFT ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N 15TH ST** | W DAUPHIN ST | W YORK ST |
| **N 15TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N 15TH ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N CARLISLE ST** | W DAUPHIN ST | W YORK ST |
| **N CARLISLE ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N CARLISLE ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **W MONTGOMERY AVE** | W SEDGLEY AVE | N 31ST ST |
| **W MONTGOMERY AVE** | CLIFFORD ST | W SEDGLEY AVE |
| **W NORRIS ST** | N NAPA ST | N PATTON ST |
| **W NORRIS ST** | N 31ST ST | N NAPA ST |
| **W NORRIS ST** | N STANLEY ST | N 31ST ST |
| **W NORRIS ST** | N 30TH ST | N STANLEY ST |
| **W NORRIS ST** | N MYRTLEWOOD ST | N 30TH ST |
| **W NORRIS ST** | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| **W NORRIS ST** | N 29TH ST | N HOLLYWOOD ST |
| **W BERKS ST** | N NAPA ST | N PATTON ST |

| | | |
|---|---|---|
| **W BERKS ST** | N 31ST ST | N NAPA ST |
| **W BERKS ST** | N STANLEY ST | N 31ST ST |
| **W BERKS ST** | N 30TH ST | N STANLEY ST |
| **EUCLID AVE** | W SEDGLEY AVE | N 31ST ST |
| **N 31ST ST** | FONTAIN ST | DIAMOND ST |
| **N 31ST ST** | PAGE ST | FONTAIN ST |
| **N 31ST ST** | W NORRIS ST | PAGE ST |
| **N 31ST ST** | W BERKS ST | W NORRIS ST |
| **N 31ST ST** | EUCLID AVE | W BERKS ST |
| **N 31ST ST** | W WILT ST | EUCLID AVE |
| **N 31ST ST** | MORSE ST | W WILT ST |
| **N 31ST ST** | W MONTGOMERY AVE | MORSE ST |
| **N 30TH ST** | FONTAIN ST | DIAMOND ST |
| **N 30TH ST** | W NORRIS ST | PAGE ST |
| **N 30TH ST** | W BERKS ST | W NORRIS ST |
| **N 30TH ST** | W SEDGLEY AVE | W BERKS ST |
| **N 30TH ST** | PAGE ST | FONTAIN ST |
| **N 30TH ST** | PAGE ST | PAGE ST |
| **FONTAIN ST** | N 30TH ST | N 31ST ST |
| **PAGE ST** | RIDGE AVE | N 30TH ST |
| **N PATTON ST** | W BERKS ST | W NORRIS ST |
| **N NAPA ST** | W BERKS ST | W NORRIS ST |
| **N HOLLYWOOD ST** | W SEDGLEY AVE | W NORRIS ST |
| **N STANLEY ST** | W BERKS ST | W NORRIS ST |
| **N MYRTLEWOOD ST** | W SEDGLEY AVE | W NORRIS ST |
| **W MONTGOMERY AVE** | N NEWKIRK ST | N DOVER ST |
| **W MONTGOMERY AVE** | N 28TH ST | N NEWKIRK ST |
| **W MONTGOMERY AVE** | N MARSTON ST | N 28TH ST |
| **W MONTGOMERY AVE** | N ETTING ST | N MARSTON ST |
| **W MONTGOMERY AVE** | N 27TH ST | N ETTING ST |
| **W MONTGOMERY AVE** | N TANEY ST | N 27TH ST |
| **W MONTGOMERY AVE** | N BAILEY ST | N TANEY ST |
| **W MONTGOMERY AVE** | N 26TH ST | N BAILEY ST |
| **W MONTGOMERY AVE** | N BAMBREY ST | N 26TH ST |
| **W MONTGOMERY AVE** | N STILLMAN ST | N BAMBREY ST |
| **W MONTGOMERY AVE** | N 25TH ST | N STILLMAN ST |
| **W MONTGOMERY AVE** | N DOVER ST | N 29TH ST |
| **N 25TH ST** | W NORRIS ST | DIAMOND ST |
| **N 25TH ST** | ARLINGTON ST | W NORRIS ST |
| **N 25TH ST** | W BERKS ST | ARLINGTON ST |
| **N 25TH ST** | RIDGE AVE | W BERKS ST |
| **N 25TH ST** | W MONTGOMERY AVE | RIDGE AVE |
| **W GLENWOOD AVE** | N BAMBREY ST | PAGE ST |
| **W GLENWOOD AVE** | RIDGE AVE | N ETTING ST |
| **W GLENWOOD AVE** | N ETTING ST | N 28TH ST |
| **W GLENWOOD AVE** | W BERKS ST | N NEWKIRK ST |
| **W GLENWOOD AVE** | N NEWKIRK ST | N 29TH ST |
| **N BAMBREY ST** | PAGE ST | DIAMOND ST |

| | | |
|---|---|---|
| PAGE ST | N BAMBREY ST | W GLENWOOD AVE |
| N STILLMAN ST | PAGE ST | DIAMOND ST |
| PAGE ST | N STILLMAN ST | N BAMBREY ST |
| N 27TH ST | W BERKS ST | RIDGE AVE |
| N NEWKIRK ST | W MONTGOMERY AVE | W GLENWOOD AVE |
| N 27TH ST | W MONTGOMERY AVE | W BERKS ST |
| N TANEY ST | W MONTGOMERY AVE | RIDGE AVE |
| N 28TH ST | W BERKS ST | W GLENWOOD AVE |
| W BERKS ST | N MARSTON ST | N 28TH ST |
| N ETTING ST | W BERKS ST | W GLENWOOD AVE |
| W BERKS ST | N ETTING ST | N MARSTON ST |
| W BERKS ST | N 27TH ST | N ETTING ST |
| N 26TH ST | W WILT ST | RIDGE AVE |
| N 28TH ST | W MONTGOMERY AVE | W BERKS ST |
| N 26TH ST | W MONTGOMERY AVE | W WILT ST |
| W BERKS ST | RIDGE AVE | N 27TH ST |
| N 28TH ST | W SEDGLEY AVE | DIAMOND ST |
| N 32ND ST | MASTER ST | JEFFERSON ST |
| MASTER ST | N CORLIES ST | N 31ST ST |
| MASTER ST | N 30TH ST | N CORLIES ST |
| MASTER ST | N MYRTLEWOOD ST | N 30TH ST |
| MASTER ST | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| MASTER ST | N 29TH ST | N HOLLYWOOD ST |
| MASTER ST | N DOVER ST | N 29TH ST |
| MASTER ST | N NEWKIRK ST | N DOVER ST |
| MASTER ST | N 28TH ST | N NEWKIRK ST |
| MASTER ST | N MARSTON ST | N 28TH ST |
| MASTER ST | N ETTING ST | N MARSTON ST |
| MASTER ST | N 27TH ST | N ETTING ST |
| N 27TH ST | MASTER ST | JEFFERSON ST |
| N 27TH ST | KERSHAW ST | MASTER ST |
| N 28TH ST | MASTER ST | JEFFERSON ST |
| N 30TH ST | MASTER ST | JEFFERSON ST |
| N HOLLYWOOD ST | MASTER ST | JEFFERSON ST |
| N CORLIES ST | MASTER ST | JEFFERSON ST |
| N 22ND ST | STEWART ST | JEFFERSON ST |
| N 22ND ST | SHARSWOOD ST | STEWART ST |
| N 22ND ST | MASTER ST | HARLAN ST |
| N 22ND ST | INGERSOLL ST | MASTER ST |
| N 22ND ST | HARLAN ST | SHARSWOOD ST |
| MASTER ST | N TANEY ST | N 27TH ST |
| MASTER ST | N 26TH ST | N TANEY ST |
| MASTER ST | N 25TH ST | N STILLMAN ST |
| MASTER ST | N 24TH ST | N 25TH ST |
| MASTER ST | N 23RD ST | N 24TH ST |
| MASTER ST | N 22ND ST | N 23RD ST |
| N 26TH ST | STEWART ST | JEFFERSON ST |
| N 26TH ST | MASTER ST | STEWART ST |

| | | |
|---|---|---|
| **N 26TH ST** | INGERSOLL ST | MASTER ST |
| **N 25TH ST** | STEWART ST | JEFFERSON ST |
| **N 25TH ST** | SHARSWOOD ST | STEWART ST |
| **N 25TH ST** | HARLAN ST | SHARSWOOD ST |
| **N 25TH ST** | MASTER ST | HARLAN ST |
| **N 25TH ST** | INGERSOLL ST | MASTER ST |
| **N 25TH ST** | SEYBERT ST | INGERSOLL ST |
| **N 24TH ST** | STEWART ST | JEFFERSON ST |
| **N 24TH ST** | SHARSWOOD ST | STEWART ST |
| **N 24TH ST** | HARLAN ST | SHARSWOOD ST |
| **N 24TH ST** | MASTER ST | HARLAN ST |
| **N 24TH ST** | INGERSOLL ST | MASTER ST |
| **N 24TH ST** | SEYBERT ST | INGERSOLL ST |
| **N 23RD ST** | STEWART ST | JEFFERSON ST |
| **N 23RD ST** | SHARSWOOD ST | STEWART ST |
| **N 23RD ST** | HARLAN ST | SHARSWOOD ST |
| **N 23RD ST** | MASTER ST | HARLAN ST |
| **N 23RD ST** | INGERSOLL ST | MASTER ST |
| **STEWART ST** | N 24TH ST | N 25TH ST |
| **STEWART ST** | N 23RD ST | N 24TH ST |
| **STEWART ST** | N 22ND ST | N 23RD ST |
| **SHARSWOOD ST** | N 24TH ST | N 25TH ST |
| **SHARSWOOD ST** | N 23RD ST | N 24TH ST |
| **HARLAN ST** | N 24TH ST | N 25TH ST |
| **HARLAN ST** | N 23RD ST | N 24TH ST |
| **INGERSOLL ST** | N 22ND ST | N 23RD ST |
| **SEYBERT ST** | N 25TH ST | N STILLMAN ST |
| **SEYBERT ST** | N 24TH ST | N 25TH ST |
| **INGERSOLL ST** | N 25TH ST | N STILLMAN ST |
| **INGERSOLL ST** | N 24TH ST | N 25TH ST |
| **INGERSOLL ST** | N 26TH ST | N TANEY ST |
| **INGERSOLL ST** | N STILLMAN ST | N 26TH ST |
| **N STILLMAN ST** | INGERSOLL ST | MASTER ST |
| **N STILLMAN ST** | SEYBERT ST | INGERSOLL ST |
| **N 17TH ST** | MASTER ST | JEFFERSON ST |
| **N 17TH ST** | INGERSOLL ST | MASTER ST |
| **N 21ST ST** | STEWART ST | JEFFERSON ST |
| **N 21ST ST** | SHARSWOOD ST | STEWART ST |
| **N 21ST ST** | HARLAN ST | SHARSWOOD ST |
| **N 21ST ST** | MASTER ST | HARLAN ST |
| **N 21ST ST** | SEYBERT ST | MASTER ST |
| **N 20TH ST** | MASTER ST | HARLAN ST |
| **MASTER ST** | N 21ST ST | N 22ND ST |
| **MASTER ST** | N LAMBERT ST | N 21ST ST |
| **MASTER ST** | RIDGE AVE | N LAMBERT ST |
| **MASTER ST** | N 20TH ST | RIDGE AVE |
| **MASTER ST** | N 19TH ST | N 20TH ST |
| **MASTER ST** | N 18TH ST | N 19TH ST |

| | | |
|---|---|---|
| **MASTER ST** | N BOUVIER ST | N 18TH ST |
| **MASTER ST** | N 17TH ST | N BOUVIER ST |
| **N 19TH ST** | HARLAN ST | HARLAN ST |
| **N 19TH ST** | MASTER ST | HARLAN ST |
| **N 19TH ST** | KERSHAW ST | MASTER ST |
| **N 19TH ST** | INGERSOLL ST | KERSHAW ST |
| **N 18TH ST** | MASTER ST | HARLAN ST |
| **N 18TH ST** | KERSHAW ST | MASTER ST |
| **N 18TH ST** | INGERSOLL ST | KERSHAW ST |
| **N 18TH ST** | INGERSOLL ST | INGERSOLL ST |
| **SHARSWOOD ST** | N 21ST ST | N 22ND ST |
| **HARLAN ST** | N 21ST ST | N 22ND ST |
| **SHARSWOOD ST** | RIDGE AVE | N LAMBERT ST |
| **SHARSWOOD ST** | N LAMBERT ST | N 21ST ST |
| **N LAMBERT ST** | MASTER ST | SHARSWOOD ST |
| **N COLLEGE AVE** | RIDGE AVE | SEYBERT ST |
| **N COLLEGE AVE** | SEYBERT ST | N 21ST ST |
| **SEYBERT ST** | N 21ST ST | N 22ND ST |
| **HARLAN ST** | N 19TH ST | N 20TH ST |
| **INGERSOLL ST** | N 19TH ST | RIDGE AVE |
| **INGERSOLL ST** | N 18TH ST | N 19TH ST |
| **KERSHAW ST** | N 18TH ST | N 19TH ST |
| **N BOUVIER ST** | MASTER ST | JEFFERSON ST |
| **INGERSOLL ST** | N 17TH ST | N 18TH ST |
| **MASTER ST** | N SMEDLEY ST | N 17TH ST |
| **MASTER ST** | N 16TH ST | N SMEDLEY ST |
| **MASTER ST** | N SYDENHAM ST | N 16TH ST |
| **MASTER ST** | N 15TH ST | N SYDENHAM ST |
| **MASTER ST** | N CARLISLE ST | N 15TH ST |
| **N 16TH ST** | MASTER ST | JEFFERSON ST |
| **N 16TH ST** | INGERSOLL ST | MASTER ST |
| **N 15TH ST** | MASTER ST | JEFFERSON ST |
| **N 15TH ST** | INGERSOLL ST | MASTER ST |
| **INGERSOLL ST** | N 15TH ST | N 16TH ST |
| **N SYDENHAM ST** | MASTER ST | JEFFERSON ST |
| **WILLINGTON ST** | N SMEDLEY ST | JEFFERSON ST |
| **N CARLISLE ST** | MASTER ST | JEFFERSON ST |
| **W CLEARFIELD ST** | N 30TH ST | N NAPA ST |
| **W CLEARFIELD ST** | N NAPA ST | W HUNTING PARK AVE |
| **W CLEARFIELD ST** | W HUNTING PARK AVE | N PATTON ST |
| **N PATTON ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **N NAPA ST** | W CLEARFIELD ST | W HUNTING PARK AVE |
| **N MOLE ST** | W YORK ST | DEAD END NORTH |
| **SHARSWOOD ST** | N 25TH ST | DEAD END WEST |
| **HARLAN ST** | N 25TH ST | DEAD END WEST |
| **W GLENWOOD AVE** | N 29TH ST | N HOLLYWOOD ST |
| **N WOODSTOCK ST** | W MONTGOMERY AVE | W BERKS ST |
| **N MARSTON ST** | W CLEARFIELD ST | W ALLEGHENY AVE |

| | | |
|---|---|---|
| N STILLMAN ST | W INDIANA AVE | W CLEARFIELD ST |
| N STILLMAN ST | W CAMBRIA ST | W INDIANA AVE |
| N BAMBREY ST | W CAMBRIA ST | W INDIANA AVE |
| N BAMBREY ST | W SOMERSET ST | W CAMBRIA ST |
| N 32ND ST | W SERGEANT ST | W HUNTINGDON ST |
| N 21ST ST | W LEHIGH AVE | W SOMERSET ST |
| N 25TH ST | W ARIZONA ST | W YORK ST |
| N GRATZ ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N GRATZ ST | W OXFORD ST | CECIL B MOORE AVE |
| N GRATZ ST | JEFFERSON ST | W OXFORD ST |
| N BEECHWOOD ST | BOLTON ST | W OXFORD ST |
| JEFFERSON ST | N 22ND ST | N 23RD ST |
| MASTER ST | N STILLMAN ST | N 26TH ST |
| STEWART ST | N 25TH ST | N 26TH ST |
| N 16TH ST | W MONTGOMERY AVE | W BERKS ST |
| N 15TH ST | W MONTGOMERY AVE | W BERKS ST |
| N 17TH ST | W GLENWOOD AVE | W SEDGLEY AVE |
| MARGIE ST | W GLENWOOD AVE | W SEDGLEY AVE |
| W MONTGOMERY AVE | N 29TH ST | CLIFFORD ST |
| N 31ST ST | MASTER ST | JEFFERSON ST |
| EDGLEY AVE | DEAD END EAST | BELMONT AVE |
| RESERVOIR DR | MOUNT PLEASANT DR | EDGLEY DR |
| FOUNTAIN GREEN DR | KELLY DR | MOUNT PLEASANT DR |
| BELMONT AVE | LANSDOWNE DR | STATES DR |
| GREENLAND DR | MARTIN LUTHER KING DR RAMP N | FORD RD |
| W CUMBERLAND DR | RIDGE AVE | STRAWBERRY MANSION DR |
| GREENLAND DR | W DAUPHIN DR | WOODFORD DR |
| W DAUPHIN DR | N 33RD ST | GREENLAND DR |
| STRAWBERRY MANSION DR | W HUNTINGDON DR | STRAWBERRY MANSION BRG |
| FOUNTAIN GREEN DR | MOUNT PLEASANT DR | RESERVOIR DR |
| N 19TH ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N 18TH ST | N 19TH ST |
| JUDSON ST | W CLEARFIELD ST | FOX ST |
| N 16TH ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| W GLENWOOD AVE | PAGE ST | RIDGE AVE |
| N 25TH ST | DIAMOND ST | W SEDGLEY AVE |
| DIAMOND ST | N 33RD ST | RESERVOIR DR |
| RESERVOIR DR | KELLY DR | W DAUPHIN DR |
| STRAWBERRY MANSION DR | W CUMBERLAND DR | GREENLAND DR |
| GREENLAND DR | WOODFORD DR | STRAWBERRY MANSION DR |
| N GARNET ST | DEAD END SOUTH | W INDIANA AVE |
| W NORRIS ST | N LAMBERT ST | N 21ST ST |
| CHAMOUNIX DR | DEAD END NORTH | GREENLAND DR |
| CHAMOUNIX DR | GREENLAND DR | GREENLAND DR |
| GREENLAND DR | GREENLAND DR | CHAMOUNIX DR |
| GREENLAND DR | GREENLAND DR | CHAMOUNIX DR |
| CHAMOUNIX DR | GREENLAND DR | FORD RD |
| GREENLAND DR | FORD RD | GREENLAND DR |

| | | |
|---|---|---|
| S CHAMOUNIX DR | CHAMOUNIX DR | BELMONT MANSION DR |
| KERSHAW ST | N 27TH ST | N MARSTON ST |
| JEFFERSON ST | N 31ST ST | W GLENWOOD AVE |
| N 26TH ST | W FLETCHER ST | W NEVADA ST |
| N 26TH ST | W NEVADA ST | W DAUPHIN ST |
| W NEVADA ST | N 29TH ST | DEAD END WEST |
| W NEVADA ST | DEAD END EAST | N 26TH ST |
| W SUSQUEHANNA AVE | N 22ND ST | N 23RD ST |
| N 23RD ST | EDGLEY ST | W SUSQUEHANNA AVE |
| MARTIN LUTHER KING DR RAMP S | MARTIN LUTHER KING DR | MARTIN LUTHER KING DR RAMP N |
| STRAWBERRY MANSION DR | W CUMBERRY DR | W HUNTINGDON DR |
| KELLY DR | RESERVOIR DR | W HUNTING PARK AVE |
| KELLY DR | W HUNTING PARK AVE | S FERRY RD |
| MARTIN LUTHER KING DR RAMP N | GREENLAND DR | MARTIN LUTHER KING DR |
| MARTIN LUTHER KING DR | MARTIN LUTHER KING DR RAMP N | FALLS RD |
| MARTIN LUTHER KING DR | BLACK RD | MONTGOMERY DR |
| MARTIN LUTHER KING DR | MARTIN LUTHER KING DR RAMP S | MARTIN LUTHER KING DR RAMP N |
| STRAWBERRY MANSION DR | WOODFORD DR | STRAWBERRY MANSION BRG |
| WOODFORD DR | GREENLAND DR | STRAWBERRY MANSION DR |
| STRAWBERRY MANSION DR | GREENLAND DR | WOODFORD DR |
| EDGLEY ST | N 29TH ST | N 30TH ST |
| W SEDGLEY AVE | N 29TH ST | N HOLLYWOOD ST |
| W SEDGLEY AVE | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| W SEDGLEY AVE | N MYRTLEWOOD ST | N 30TH ST |
| W SEDGLEY AVE | N 30TH ST | EUCLID AVE |
| W SEDGLEY AVE | EUCLID AVE | W MONTGOMERY AVE |
| W SEDGLEY AVE | RIDGE AVE | N 29TH ST |
| W SEDGLEY AVE | N ETTING ST | N MARSTON ST |
| W SEDGLEY AVE | DIAMOND ST | N ETTING ST |
| W SEDGLEY AVE | N 28TH ST | RIDGE AVE |
| TURNER ST | N 25TH ST | N 26TH ST |
| TURNER ST | N 24TH ST | N 25TH ST |
| NICHOLAS ST | N 24TH ST | N 25TH ST |
| N BAMBREY ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N BAILEY ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N TANEY ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N ETTING ST | W MONTGOMERY AVE | W BERKS ST |
| N MARSTON ST | W MONTGOMERY AVE | W BERKS ST |
| W EYRE ST | N 28TH ST | N MARSTON ST |
| W EYRE ST | N MARSTON ST | N 27TH ST |
| N MARSTON ST | CECIL B MOORE AVE | W EYRE ST |
| N DOVER ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N DOVER ST | W OXFORD ST | CECIL B MOORE AVE |
| N DOVER ST | JEFFERSON ST | W OXFORD ST |
| N DOVER ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N DOVER ST | MASTER ST | JEFFERSON ST |
| N NEWKIRK ST | W OXFORD ST | CECIL B MOORE AVE |
| N NEWKIRK ST | JEFFERSON ST | W OXFORD ST |

| | | |
|---|---|---|
| N NEWKIRK ST | MASTER ST | JEFFERSON ST |
| N MARSTON ST | KERSHAW ST | MASTER ST |
| N MARSTON ST | MASTER ST | JEFFERSON ST |
| N ETTING ST | MASTER ST | JEFFERSON ST |
| N TANEY ST | INGERSOLL ST | MASTER ST |
| N MYRTLEWOOD ST | JEFFERSON ST | W OXFORD ST |
| N MYRTLEWOOD ST | MASTER ST | JEFFERSON ST |
| N CORLIES ST | W OXFORD ST | W GLENWOOD AVE |
| CLIFFORD ST | W MONTGOMERY AVE | N 31ST ST |
| W WILT ST | N 31ST ST | N 32ND ST |
| PAGE ST | N 30TH ST | N 31ST ST |
| W GORDON ST | N 32ND ST | N NATRONA ST |
| W DAKOTA ST | N 32ND ST | N NATRONA ST |
| W DAKOTA ST | N 31ST ST | N 32ND ST |
| W DAKOTA ST | N 30TH ST | N 31ST ST |
| N MYRTLEWOOD ST | W DAUPHIN ST | W GORDON ST |
| FRENCH ST | N 29TH ST | N 30TH ST |
| N DOVER ST | DIAMOND ST | W SUSQUEHANNA AVE |
| FRENCH ST | N 27TH ST | N MARSTON ST |
| N VAN PELT ST | W DAUPHIN ST | W YORK ST |
| N WOODSTOCK ST | W DAUPHIN ST | W YORK ST |
| N OPAL ST | W CUMBERLAND ST | W GLENWOOD AVE |
| N OPAL ST | W YORK ST | W CUMBERLAND ST |
| N GARNET ST | W CUMBERLAND ST | W GLENWOOD AVE |
| N GRATZ ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| N CLEVELAND ST | W YORK ST | W CUMBERLAND ST |
| N CLEVELAND ST | W DAUPHIN ST | W YORK ST |
| N CLEVELAND ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| N BOUVIER ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| N COLORADO ST | W YORK ST | W CUMBERLAND ST |
| N CHADWICK ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| W SERGEANT ST | N 15TH ST | N SYDENHAM ST |
| N SYDENHAM ST | W HAZZARD ST | W HUNTINGDON ST |
| N SYDENHAM ST | W DAUPHIN ST | W YORK ST |
| N SYDENHAM ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| W SELTZER ST | N 27TH ST | N 28TH ST |
| W SELTZER ST | N 26TH ST | N 27TH ST |
| W SELTZER ST | N 25TH ST | N 26TH ST |
| W BOSTON ST | N 20TH ST | N 21ST ST |
| PAGE ST | N 16TH ST | N 17TH ST |
| FONTAIN ST | N 19TH ST | N 20TH ST |
| FONTAIN ST | N GRATZ ST | N 19TH ST |
| FONTAIN ST | N GRATZ ST | N GRATZ ST |
| FONTAIN ST | N CLEVELAND ST | N GRATZ ST |
| FONTAIN ST | N 17TH ST | N 18TH ST |
| FONTAIN ST | N 16TH ST | N 17TH ST |
| FONTAIN ST | N 15TH ST | N 16TH ST |
| FONTAIN ST | N 18TH ST | N CLEVELAND ST |

| | | |
|---|---|---|
| **N CLEVELAND ST** | W NORRIS ST | FONTAIN ST |
| **N GRATZ ST** | FONTAIN ST | DIAMOND ST |
| **N GRATZ ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **FONTAIN ST** | N CROSKEY ST | N 23RD ST |
| **PAGE ST** | N CROSKEY ST | N 23RD ST |
| **N TAYLOR ST** | W BERKS ST | N RINGGOLD ST |
| **N TAYLOR ST** | W MONTGOMERY AVE | W BERKS ST |
| **N RINGGOLD ST** | W BERKS ST | N TAYLOR ST |
| **N BUCKNELL ST** | W MONTGOMERY AVE | W BERKS ST |
| **N 32ND ST** | W CLEARFIELD ST | W LIPPINCOTT ST |
| **N 27TH ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **N BAMBREY ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W ELKHART ST** | N RINGGOLD ST | N RINGGOLD ST |
| **N RINGGOLD ST** | N RINGGOLD ST | W MAYFIELD ST |
| **N RINGGOLD ST** | W INDIANA AVE | N RINGGOLD ST |
| **N RINGGOLD ST** | W CAMBRIA ST | W INDIANA AVE |
| **JUDSON ST** | W CAMBRIA ST | W INDIANA AVE |
| **JUDSON ST** | W INDIANA AVE | W CLEARFIELD ST |
| **W STELLA ST** | N 21ST ST | N VAN PELT ST |
| **W STELLA ST** | N LAMBERT ST | N 21ST ST |
| **W STELLA ST** | N WOODSTOCK ST | N LAMBERT ST |
| **W STELLA ST** | N 20TH ST | N WOODSTOCK ST |
| **N WOODSTOCK ST** | W MAYFIELD ST | W TORONTO ST |
| **W CLEARFIELD ST** | N CARLISLE ST | N CARLISLE ST |
| **N CHADWICK ST** | W CLEARFIELD ST | W LIPPINCOTT ST |
| **W LIPPINCOTT ST** | N CHADWICK ST | N 17TH ST |
| **W LIPPINCOTT ST** | N BANCROFT ST | N CHADWICK ST |
| **W LIPPINCOTT ST** | N 16TH ST | BANCROFT CT |
| **N GRATZ ST** | W SEDGLEY AVE | W SOMERSET ST |
| **N 19TH ST** | W LEHIGH AVE | W SEDGLEY AVE |
| **N TAYLOR ST** | W SOMERSET ST | W CAMBRIA ST |
| **W STERNER ST** | N 27TH ST | N 28TH ST |
| **W STERNER ST** | N 25TH ST | N 26TH ST |
| **W SILVER ST** | N 27TH ST | N 28TH ST |
| **W SILVER ST** | N 26TH ST | N 27TH ST |
| **W SILVER ST** | N 25TH ST | N 26TH ST |
| **W CUMBERLAND ST** | N SPANGLER ST | N 34TH ST |
| **N MOLE ST** | W HUNTINGDON ST | W SERGEANT ST |
| **MARTIN LUTHER KING DR** | MONTGOMERY DR | MARTIN LUTHER KING DR RAMP S |
| **MONTGOMERY DR** | SCHUYLKILL EXPY RAMP A | BELMONT MANSION DR |
| **ARLINGTON ST** | N RINGGOLD ST | N 25TH ST |
| **TURNER ST** | N PATTON ST | N 32ND ST |
| **BOLTON ST** | N 22ND ST | N CROSKEY ST |
| **W HAROLD ST** | N 33RD ST | N 34TH ST |
| **W FIRTH ST** | N SPANGLER ST | N 34TH ST |
| **W SERGEANT ST** | N 33RD ST | N SPANGLER ST |
| **W HAGERT ST** | N 33RD ST | RIDGE AVE |
| **W CUMBERLAND ST** | N 33RD ST | N SPANGLER ST |

| | | |
|---|---|---|
| **CLIFFORD ST** | N NATRONA ST | N 33RD ST |
| **N NATRONA ST** | CLIFFORD ST | W EYRE ST |
| **N NATRONA ST** | W EYRE ST | W MONTGOMERY AVE |
| **TURNER ST** | N NATRONA ST | N 33RD ST |
| **N NATRONA ST** | TURNER ST | NICHOLAS ST |
| **N NATRONA ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **FRENCH ST** | RIDGE AVE | N 32ND ST |
| **N 32ND ST** | DIAMOND ST | WESTMONT ST |
| **W CLEARFIELD ST** | N SHEDWICK ST | N 35TH ST |
| **W CLEARFIELD ST** | N SPANGLER ST | N 34TH ST |
| **W CLEARFIELD ST** | N 33RD ST | N SPANGLER ST |
| **W CLEARFIELD ST** | N PATTON ST | N 32ND ST |
| **N 35TH ST** | W INDIANA AVE | W COMMISSIONER ST |
| **W COMMISSIONER ST** | N SHEDWICK ST | N 35TH ST |
| **N 34TH ST** | W CLEARFIELD ST | W LIPPINCOTT ST |
| **W YORK ST** | N DOUGLAS ST | N 33RD ST |
| **W YORK ST** | N PATTON ST | N 32ND ST |
| **N 33RD ST** | W YORK ST | W HAGERT ST |
| **W HUNTINGDON ST** | N 33RD ST | N 34TH ST |
| **W HUNTINGDON ST** | N PATTON ST | N 32ND ST |
| **W HUNTINGDON ST** | N 32ND ST | N DOUGLAS ST |
| **N 34TH ST** | W HUNTINGDON ST | W HAROLD ST |
| **N 34TH ST** | W HAROLD ST | W LEHIGH AVE |
| **N 34TH ST** | W FIRTH ST | W SERGEANT ST |
| **W CUMBERLAND ST** | N DOUGLAS ST | N 33RD ST |
| **W CUMBERLAND ST** | N NATRONA ST | N DOUGLAS ST |
| **W CUMBERLAND ST** | N PATTON ST | N 32ND ST |
| **W SERGEANT ST** | N SPANGLER ST | N 34TH ST |
| **N SPANGLER ST** | W CUMBERLAND ST | W FIRTH ST |
| **N DOUGLAS ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **N NATRONA ST** | W CUMBERLAND ST | W SERGEANT ST |
| **N 32ND ST** | W CUMBERLAND ST | W SERGEANT ST |
| **W SERGEANT ST** | N NATRONA ST | N DOUGLAS ST |
| **W SERGEANT ST** | N 32ND ST | N NATRONA ST |
| **N NATRONA ST** | W ARIZONA ST | W YORK ST |
| **N NATRONA ST** | W GORDON ST | W ARIZONA ST |
| **N 32ND ST** | W ARIZONA ST | W YORK ST |
| **N 32ND ST** | W GORDON ST | W ARIZONA ST |
| **N 32ND ST** | W DAKOTA ST | W GORDON ST |
| **N 32ND ST** | RIDGE AVE | W DAUPHIN ST |
| **W SUSQUEHANNA AVE** | RIDGE AVE | N 32ND ST |
| **W SUSQUEHANNA AVE** | N 32ND ST | N NATRONA ST |
| **W ARIZONA ST** | N 27TH ST | N 28TH ST |
| **N DOUGLAS ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **N NATRONA ST** | W SUSQUEHANNA AVE | RIDGE AVE |
| **W ARIZONA ST** | N 31ST ST | N 32ND ST |
| **W MONTGOMERY AVE** | N NATRONA ST | N 33RD ST |
| **W NORRIS ST** | N 32ND ST | N 33RD ST |

| | | |
|---|---|---|
| **W BERKS ST** | N NATRONA ST | N 33RD ST |
| **MORSE ST** | N NATRONA ST | N 33RD ST |
| **FONTAIN ST** | N 32ND ST | N 33RD ST |
| **PAGE ST** | N 32ND ST | N 33RD ST |
| **N 32ND ST** | FONTAIN ST | DIAMOND ST |
| **ARLINGTON ST** | N 32ND ST | N 33RD ST |
| **MONUMENT ST** | N 32ND ST | N 33RD ST |
| **W NORRIS ST** | N 25TH ST | N STILLMAN ST |
| **SEYBERT ST** | N COLLEGE AVE | N 21ST ST |
| **N RINGGOLD ST** | N RINGGOLD ST | W ELKHART ST |
| **N MOLE ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **W CLEMENTINE ST** | N 29TH ST | N 30TH ST |
| **W CLEARFIELD ST** | N 29TH ST | N 30TH ST |
| **W CLEMENTINE ST** | N 28TH ST | N 29TH ST |
| **W CLEARFIELD ST** | N 28TH ST | N 29TH ST |
| **W CLEARFIELD ST** | PENNOCK ST | N 28TH ST |
| **W CLEARFIELD ST** | N 27TH ST | N MARSTON ST |
| **N NAPA ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **N 31ST ST** | W OAKDALE ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N 31ST ST | N NAPA ST |
| **W OAKDALE ST** | N STANLEY ST | N 31ST ST |
| **W HUNTINGDON ST** | N STANLEY ST | N 31ST ST |
| **W HUNTINGDON ST** | N CORLIES ST | N STANLEY ST |
| **W OAKDALE ST** | N CORLIES ST | N STANLEY ST |
| **N 30TH ST** | W OAKDALE ST | CHALMERS AVE |
| **W OAKDALE ST** | N 30TH ST | N CORLIES ST |
| **W HUNTINGDON ST** | N 30TH ST | N CORLIES ST |
| **W HUNTINGDON ST** | N MYRTLEWOOD ST | N 30TH ST |
| **W OAKDALE ST** | N MYRTLEWOOD ST | N 30TH ST |
| **W OAKDALE ST** | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| **W HUNTINGDON ST** | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| **W HUNTINGDON ST** | N 29TH ST | N HOLLYWOOD ST |
| **W OAKDALE ST** | N 29TH ST | N HOLLYWOOD ST |
| **W CLEARFIELD ST** | N BAMBREY ST | N 26TH ST |
| **W CLEARFIELD ST** | N STILLMAN ST | N BAMBREY ST |
| **W CLEARFIELD ST** | N 25TH ST | N STILLMAN ST |
| **W CLEARFIELD ST** | N TAYLOR ST | N 25TH ST |
| **W CLEARFIELD ST** | N 24TH ST | N TAYLOR ST |
| **W CLEARFIELD ST** | JUDSON ST | N 24TH ST |
| **N 23RD ST** | W CLEARFIELD ST | FOX ST |
| **W CLEARFIELD ST** | N CHADWICK ST | N 17TH ST |
| **W CLEARFIELD ST** | N BANCROFT ST | N CHADWICK ST |
| **W CLEARFIELD ST** | N 16TH ST | N BANCROFT ST |
| **W CLEARFIELD ST** | N SYDENHAM ST | N 16TH ST |
| **W CLEARFIELD ST** | N 15TH ST | N SYDENHAM ST |
| **N 15TH ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W CLEARFIELD ST** | N CARLISLE ST | N 15TH ST |
| **N CARLISLE ST** | W CLEARFIELD ST | W ALLEGHENY AVE |

| | | |
|---|---|---|
| **N SYDENHAM ST** | W INDIANA AVE | W CLEARFIELD ST |
| **N 15TH ST** | SEPTA DWY | W MAYFIELD ST |
| **W INDIANA AVE** | N SYDENHAM ST | N 16TH ST |
| **W TORONTO ST** | N 16TH ST | N 17TH ST |
| **W TORONTO ST** | N LAMBERT ST | N 21ST ST |
| **N LAMBERT ST** | W INDIANA AVE | W TORONTO ST |
| **W TORONTO ST** | N WOODSTOCK ST | N LAMBERT ST |
| **W TORONTO ST** | N 20TH ST | N WOODSTOCK ST |
| **N 20TH ST** | W MAYFIELD ST | W TORONTO ST |
| **N WOODSTOCK ST** | W INDIANA AVE | W MAYFIELD ST |
| **N 20TH ST** | W INDIANA AVE | W MAYFIELD ST |
| **N 21ST ST** | W INDIANA AVE | W TORONTO ST |
| **W CLEARFIELD ST** | N 21ST ST | N 22ND ST |
| **W TORONTO ST** | N 21ST ST | N 22ND ST |
| **W INDIANA AVE** | N VAN PELT ST | N 22ND ST |
| **W INDIANA AVE** | N 21ST ST | N VAN PELT ST |
| **N 23RD ST** | W INDIANA AVE | W CLEARFIELD ST |
| **N HEMBERGER ST** | W INDIANA AVE | FOX ST |
| **N CROSKEY ST** | W INDIANA AVE | FOX ST |
| **W INDIANA AVE** | N 22ND ST | N CROSKEY ST |
| **W INDIANA AVE** | N 23RD ST | N BONSALL ST |
| **W INDIANA AVE** | JUDSON ST | N 24TH ST |
| **W INDIANA AVE** | N BONSALL ST | JUDSON ST |
| **W CLEARFIELD ST** | N BONSALL ST | JUDSON ST |
| **W CLEARFIELD ST** | N 23RD ST | N BONSALL ST |
| **N 25TH ST** | W ELKHART ST | W TORONTO ST |
| **N 24TH ST** | W ELKHART ST | W TORONTO ST |
| **W INDIANA AVE** | N TAYLOR ST | N 25TH ST |
| **W INDIANA AVE** | N RINGGOLD ST | N RINGGOLD ST |
| **W INDIANA AVE** | N 24TH ST | N RINGGOLD ST |
| **W INDIANA AVE** | N BAMBREY ST | N 26TH ST |
| **W INDIANA AVE** | N STILLMAN ST | N BAMBREY ST |
| **W INDIANA AVE** | N 25TH ST | N STILLMAN ST |
| **N BAMBREY ST** | W INDIANA AVE | W CLEARFIELD ST |
| **W INDIANA AVE** | N TANEY ST | CHALMERS AVE |
| **W INDIANA AVE** | N BAILEY ST | N TANEY ST |
| **W INDIANA AVE** | N 26TH ST | N BAILEY ST |
| **W CAMBRIA ST** | N MARSTON ST | N 28TH ST |
| **N MARSTON ST** | W CAMBRIA ST | CHALMERS AVE |
| **W CAMBRIA ST** | N 27TH ST | N MARSTON ST |
| **CHALMERS AVE** | N MARSTON ST | W INDIANA AVE |
| **W CAMBRIA ST** | N TANEY ST | N 27TH ST |
| **W CAMBRIA ST** | N BAILEY ST | N TANEY ST |
| **W CAMBRIA ST** | N 26TH ST | N BAILEY ST |
| **W CAMBRIA ST** | N BAMBREY ST | N 26TH ST |
| **W CAMBRIA ST** | N STILLMAN ST | N BAMBREY ST |
| **W CAMBRIA ST** | N 25TH ST | N STILLMAN ST |
| **W CAMBRIA ST** | N TAYLOR ST | N 25TH ST |

| | | |
|---|---|---|
| **W CAMBRIA ST** | N RINGGOLD ST | N TAYLOR ST |
| **W CAMBRIA ST** | N 24TH ST | N RINGGOLD ST |
| **W CAMBRIA ST** | JUDSON ST | N 24TH ST |
| **W CAMBRIA ST** | N BONSALL ST | JUDSON ST |
| **W CAMBRIA ST** | N 23RD ST | N BONSALL ST |
| **N 23RD ST** | W CAMBRIA ST | W INDIANA AVE |
| **N CROSKEY ST** | W CAMBRIA ST | W INDIANA AVE |
| **N VAN PELT ST** | W STELLA ST | W INDIANA AVE |
| **N 21ST ST** | W STELLA ST | W INDIANA AVE |
| **N VAN PELT ST** | W CAMBRIA ST | W STELLA ST |
| **N 21ST ST** | W CAMBRIA ST | W STELLA ST |
| **N LAMBERT ST** | W CAMBRIA ST | W STELLA ST |
| **N WOODSTOCK ST** | W CAMBRIA ST | W STELLA ST |
| **N 20TH ST** | W CAMBRIA ST | W STELLA ST |
| **N 20TH ST** | W STELLA ST | W INDIANA AVE |
| **W INDIANA AVE** | N HICKS ST | N SYDENHAM ST |
| **W INDIANA AVE** | N 15TH ST | N HICKS ST |
| **W SOMERSET ST** | N 20TH ST | N WOODSTOCK ST |
| **N OPAL ST** | W SOMERSET ST | W CAMBRIA ST |
| **W CAMBRIA ST** | N OPAL ST | N 20TH ST |
| **N GARNET ST** | W SOMERSET ST | W CAMBRIA ST |
| **W CAMBRIA ST** | N GARNET ST | N OPAL ST |
| **W CAMBRIA ST** | N 19TH ST | N GARNET ST |
| **W SOMERSET ST** | N VAN PELT ST | N 22ND ST |
| **N VAN PELT ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 21ST ST** | W SOMERSET ST | W CAMBRIA ST |
| **N CROSKEY ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 23RD ST** | W SOMERSET ST | W CAMBRIA ST |
| **N BONSALL ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 24TH ST** | W SOMERSET ST | W CAMBRIA ST |
| **JUDSON ST** | W SOMERSET ST | W CAMBRIA ST |
| **W SOMERSET ST** | N RINGGOLD ST | N TAYLOR ST |
| **W SOMERSET ST** | N 24TH ST | N RINGGOLD ST |
| **W SOMERSET ST** | N BAMBREY ST | N 26TH ST |
| **W SOMERSET ST** | N STILLMAN ST | N BAMBREY ST |
| **N STILLMAN ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 25TH ST** | W SOMERSET ST | W CAMBRIA ST |
| **W SOMERSET ST** | N TAYLOR ST | N 25TH ST |
| **N BAILEY ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 26TH ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 28TH ST** | W SOMERSET ST | W CAMBRIA ST |
| **N MARSTON ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 27TH ST** | W SOMERSET ST | W CAMBRIA ST |
| **N TANEY ST** | W SOMERSET ST | W CAMBRIA ST |
| **N HOLLYWOOD ST** | W LEHIGH AVE | CHALMERS AVE |
| **CHALMERS AVE** | W LEHIGH AVE | N HOLLYWOOD ST |
| **CHALMERS AVE** | N HOLLYWOOD ST | N 29TH ST |
| **N NEWKIRK ST** | W LEHIGH AVE | W SOMERSET ST |

| | | |
|---|---|---|
| W SOMERSET ST | N NEWKIRK ST | N DOVER ST |
| N 28TH ST | W LEHIGH AVE | W STERNER ST |
| W SOMERSET ST | N 28TH ST | N NEWKIRK ST |
| N 28TH ST | W SELTZER ST | W SOMERSET ST |
| N 27TH ST | W SELTZER ST | W SOMERSET ST |
| N 28TH ST | W SILVER ST | W SELTZER ST |
| N 27TH ST | W SILVER ST | W SELTZER ST |
| N 28TH ST | W STERNER ST | W SILVER ST |
| N 27TH ST | W STERNER ST | W SILVER ST |
| N 27TH ST | W LEHIGH AVE | W STERNER ST |
| N 26TH ST | W SELTZER ST | W SOMERSET ST |
| N 26TH ST | W SILVER ST | W SELTZER ST |
| N 26TH ST | W STERNER ST | W SILVER ST |
| N 26TH ST | W LEHIGH AVE | W STERNER ST |
| N 25TH ST | W SELTZER ST | W SOMERSET ST |
| N 25TH ST | W SILVER ST | W SELTZER ST |
| N 25TH ST | W STERNER ST | W SILVER ST |
| N 25TH ST | W LEHIGH AVE | W STERNER ST |
| N TAYLOR ST | W LEHIGH AVE | W SOMERSET ST |
| N RINGGOLD ST | W LEHIGH AVE | W SOMERSET ST |
| N 24TH ST | W LEHIGH AVE | W SOMERSET ST |
| JUDSON ST | W LEHIGH AVE | W SOMERSET ST |
| W SOMERSET ST | JUDSON ST | N 24TH ST |
| N BONSALL ST | W LEHIGH AVE | W SOMERSET ST |
| W SOMERSET ST | N BONSALL ST | JUDSON ST |
| N 23RD ST | W LEHIGH AVE | W SOMERSET ST |
| W SOMERSET ST | N 23RD ST | N BONSALL ST |
| N HEMBERGER ST | W LEHIGH AVE | W SOMERSET ST |
| W SOMERSET ST | N HEMBERGER ST | N 23RD ST |
| N CROSKEY ST | W LEHIGH AVE | W SOMERSET ST |
| W SOMERSET ST | N CROSKEY ST | N CROSKEY ST |
| W SOMERSET ST | N 22ND ST | N CROSKEY ST |
| N 20TH ST | W LEHIGH AVE | W SOMERSET ST |
| N OPAL ST | W LEHIGH AVE | W SOMERSET ST |
| N GARNET ST | W SEDGLEY AVE | W SOMERSET ST |
| N 19TH ST | W SEDGLEY AVE | W SOMERSET ST |
| W SOMERSET ST | N GRATZ ST | N 19TH ST |
| W SOMERSET ST | W SEDGLEY AVE | N GRATZ ST |
| N 16TH ST | W LEHIGH AVE | W SELTZER ST |
| N SYDENHAM ST | W LEHIGH AVE | W SELTZER ST |
| N 16TH ST | W SELTZER ST | W GLENWOOD AVE |
| N HICKS ST | W LEHIGH AVE | W SELTZER ST |
| N 16TH ST | W OAKDALE ST | W LEHIGH AVE |
| N 15TH ST | W OAKDALE ST | W LEHIGH AVE |
| N 16TH ST | W TUCKER ST | W OAKDALE ST |
| N 15TH ST | W TUCKER ST | W OAKDALE ST |
| N CHADWICK ST | W HUNTINGDON ST | W LEHIGH AVE |
| W HUNTINGDON ST | N 17TH ST | N COLORADO ST |

| | | |
|---|---|---|
| **N BANCROFT ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **N 16TH ST** | W HUNTINGDON ST | W TUCKER ST |
| **N 17TH ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **N COLORADO ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N BOUVIER ST | N 18TH ST |
| **N BOUVIER ST** | W HUNTINGDON ST | W GLENWOOD AVE |
| **W HUNTINGDON ST** | N 18TH ST | N CLEVELAND ST |
| **W OAKDALE ST** | N 22ND ST | N 23RD ST |
| **W HAROLD ST** | N 22ND ST | N 23RD ST |
| **W HUNTINGDON ST** | N 22ND ST | N 23RD ST |
| **W OAKDALE ST** | N 23RD ST | N 24TH ST |
| **W HAROLD ST** | N 23RD ST | N 24TH ST |
| **W HUNTINGDON ST** | N 23RD ST | N 24TH ST |
| **N 25TH ST** | W OAKDALE ST | W LEHIGH AVE |
| **N 24TH ST** | W OAKDALE ST | W LEHIGH AVE |
| **N 25TH ST** | W HAROLD ST | W OAKDALE ST |
| **N 24TH ST** | W HAROLD ST | W OAKDALE ST |
| **N 26TH ST** | W OAKDALE ST | W LEHIGH AVE |
| **N 26TH ST** | W HAROLD ST | W OAKDALE ST |
| **N 26TH ST** | W OAKDALE ST | W OAKDALE ST |
| **N 25TH ST** | W HUNTINGDON ST | W HAROLD ST |
| **W HUNTINGDON ST** | N 26TH ST | N 27TH ST |
| **W ALBERT ST** | N 27TH ST | N 28TH ST |
| **W OAKDALE ST** | N 27TH ST | N 28TH ST |
| **N 28TH ST** | W OAKDALE ST | W LEHIGH AVE |
| **N 28TH ST** | W ALBERT ST | W OAKDALE ST |
| **W ALBERT ST** | N 28TH ST | N 29TH ST |
| **W HUNTINGDON ST** | N DOVER ST | N 29TH ST |
| **W HAROLD ST** | N 28TH ST | N 29TH ST |
| **W HUNTINGDON ST** | N 28TH ST | N NEWKIRK ST |
| **N PATTON ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **N NAPA ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **W HUNTINGDON ST** | N NAPA ST | N PATTON ST |
| **W CUMBERLAND ST** | N 31ST ST | N NAPA ST |
| **W CUMBERLAND ST** | N STANLEY ST | N 31ST ST |
| **W CUMBERLAND ST** | N CORLIES ST | N STANLEY ST |
| **W CUMBERLAND ST** | N 30TH ST | N CORLIES ST |
| **W CUMBERLAND ST** | N MYRTLEWOOD ST | N 30TH ST |
| **W CUMBERLAND ST** | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| **W CUMBERLAND ST** | N 29TH ST | N HOLLYWOOD ST |
| **W CUMBERLAND ST** | N DOVER ST | N 29TH ST |
| **W HUNTINGDON ST** | N NEWKIRK ST | N DOVER ST |
| **W CUMBERLAND ST** | N NEWKIRK ST | N DOVER ST |
| **W CUMBERLAND ST** | N 28TH ST | N NEWKIRK ST |
| **N MARSTON ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **W CUMBERLAND ST** | N MARSTON ST | N 28TH ST |
| **W CUMBERLAND ST** | N 27TH ST | N MARSTON ST |
| **N 27TH ST** | W CUMBERLAND ST | W SERGEANT ST |

| | | |
|---|---|---|
| N 26TH ST | W FIRTH ST | W SERGEANT ST |
| W SERGEANT ST | N 25TH ST | N 26TH ST |
| W FIRTH ST | N 25TH ST | N 26TH ST |
| N 26TH ST | W CUMBERLAND ST | W FIRTH ST |
| N 25TH ST | W CUMBERLAND ST | W FIRTH ST |
| N 25TH ST | W FIRTH ST | W SERGEANT ST |
| N 24TH ST | W FIRTH ST | W SERGEANT ST |
| N 24TH ST | W CUMBERLAND ST | W FIRTH ST |
| W HUNTINGDON ST | N 24TH ST | N 25TH ST |
| W SERGEANT ST | N 24TH ST | N 25TH ST |
| N 24TH ST | W SERGEANT ST | W HUNTINGDON ST |
| N 23RD ST | W SERGEANT ST | W HUNTINGDON ST |
| W SERGEANT ST | N 23RD ST | N 24TH ST |
| W FIRTH ST | N 23RD ST | N 24TH ST |
| N 23RD ST | W FIRTH ST | W SERGEANT ST |
| N 23RD ST | W CUMBERLAND ST | W FIRTH ST |
| W SERGEANT ST | N 22ND ST | N 23RD ST |
| W FIRTH ST | N 22ND ST | N 23RD ST |
| W CUMBERLAND ST | N OPAL ST | N 20TH ST |
| W CUMBERLAND ST | N GARNET ST | N OPAL ST |
| MARGIE ST | N 19TH ST | W GLENWOOD AVE |
| W CUMBERLAND ST | N 19TH ST | N GARNET ST |
| W CUMBERLAND ST | N GRATZ ST | N 19TH ST |
| W HUNTINGDON ST | N GRATZ ST | W GLENWOOD AVE |
| N GRATZ ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N BOUVIER ST | N 18TH ST |
| N BOUVIER ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N COLORADO ST | N BOUVIER ST |
| W CUMBERLAND ST | N 18TH ST | N CLEVELAND ST |
| N COLORADO ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N 17TH ST | N COLORADO ST |
| W HUNTINGDON ST | N CHADWICK ST | N 17TH ST |
| W CUMBERLAND ST | N CHADWICK ST | N 17TH ST |
| N CHADWICK ST | W CUMBERLAND ST | W HUNTINGDON ST |
| N BANCROFT ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W HUNTINGDON ST | N BANCROFT ST | N CHADWICK ST |
| W HUNTINGDON ST | N SYDENHAM ST | N MOLE ST |
| N 15TH ST | W SERGEANT ST | W HAZZARD ST |
| N 15TH ST | W FIRTH ST | W SERGEANT ST |
| N 15TH ST | W CUMBERLAND ST | W FIRTH ST |
| W CUMBERLAND ST | N 15TH ST | N SYDENHAM ST |
| W HUNTINGDON ST | N 16TH ST | N BANCROFT ST |
| W CUMBERLAND ST | N 16TH ST | N BANCROFT ST |
| N CARLISLE ST | W YORK ST | W HAGERT ST |
| W CUMBERLAND ST | N CARLISLE ST | N 15TH ST |
| N CARLISLE ST | W LETTERLY ST | W CUMBERLAND ST |
| N 15TH ST | W LETTERLY ST | W CUMBERLAND ST |
| N CARLISLE ST | W HAGERT ST | W LETTERLY ST |

| | | |
|---|---|---|
| W BOSTON ST | N 15TH ST | N SYDENHAM ST |
| W YORK ST | N MOLE ST | N 16TH ST |
| N 16TH ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | N CARLISLE ST | N 15TH ST |
| N BANCROFT ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | N CHADWICK ST | N 17TH ST |
| W YORK ST | N 17TH ST | N COLORADO ST |
| W YORK ST | N COLORADO ST | N BOUVIER ST |
| W YORK ST | N BOUVIER ST | N 18TH ST |
| N CHADWICK ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | N 18TH ST | N CLEVELAND ST |
| W YORK ST | N CLEVELAND ST | N GRATZ ST |
| W CUMBERLAND ST | N CLEVELAND ST | N GRATZ ST |
| W YORK ST | N GRATZ ST | N 19TH ST |
| W YORK ST | N 19TH ST | N GARNET ST |
| W YORK ST | N GARNET ST | N OPAL ST |
| W CUMBERLAND ST | N 20TH ST | W GLENWOOD AVE |
| N 20TH ST | W BOSTON ST | W HAGERT ST |
| N 21ST ST | W YORK ST | W BOSTON ST |
| N 20TH ST | W YORK ST | W BOSTON ST |
| W YORK ST | N OPAL ST | N 20TH ST |
| N 24TH ST | W HAGERT ST | W CUMBERLAND ST |
| N 23RD ST | W HAGERT ST | W CUMBERLAND ST |
| N 24TH ST | W YORK ST | W HAGERT ST |
| W HAGERT ST | N 23RD ST | N 24TH ST |
| W YORK ST | W SEDGLEY AVE | N 24TH ST |
| N 25TH ST | W HAGERT ST | W CUMBERLAND ST |
| W HAGERT ST | N 24TH ST | N 25TH ST |
| N 26TH ST | W HAGERT ST | W CUMBERLAND ST |
| W HAGERT ST | N 25TH ST | N 26TH ST |
| W YORK ST | N 25TH ST | N 26TH ST |
| W HAGERT ST | N 26TH ST | N 27TH ST |
| W CUMBERLAND ST | N 26TH ST | N 27TH ST |
| W YORK ST | N 26TH ST | N 27TH ST |
| N 27TH ST | W YORK ST | W HAGERT ST |
| N MARSTON ST | W YORK ST | W CUMBERLAND ST |
| N 28TH ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | N NEWKIRK ST | N DOVER ST |
| W YORK ST | N 28TH ST | N NEWKIRK ST |
| W YORK ST | N 29TH ST | N HOLLYWOOD ST |
| W YORK ST | N HOLLYWOOD ST | N MYRTLEWOOD ST |
| W YORK ST | N MYRTLEWOOD ST | N 30TH ST |
| N 30TH ST | W YORK ST | W CUMBERLAND ST |
| N CORLIES ST | W YORK ST | W CUMBERLAND ST |
| N STANLEY ST | W YORK ST | W CUMBERLAND ST |
| W CUMBERLAND ST | N 32ND ST | N NATRONA ST |
| W YORK ST | N 32ND ST | N NATRONA ST |
| W CUMBERLAND ST | N NAPA ST | N PATTON ST |

| | | |
|---|---|---|
| W YORK ST | N NAPA ST | N PATTON ST |
| W YORK ST | N 31ST ST | N NAPA ST |
| N 31ST ST | W YORK ST | W CUMBERLAND ST |
| W ARIZONA ST | N 30TH ST | N 31ST ST |
| W GORDON ST | N 30TH ST | N 31ST ST |
| W YORK ST | N 30TH ST | N CORLIES ST |
| W ARIZONA ST | N 29TH ST | N 30TH ST |
| W GORDON ST | N MYRTLEWOOD ST | N 30TH ST |
| W GORDON ST | N 29TH ST | N MYRTLEWOOD ST |
| W ARIZONA ST | N 26TH ST | N 27TH ST |
| W GORDON ST | N 25TH ST | N 26TH ST |
| W ARIZONA ST | N 25TH ST | N 26TH ST |
| W YORK ST | N 24TH ST | N 25TH ST |
| N 25TH ST | W GORDON ST | W ARIZONA ST |
| W GORDON ST | W SEDGLEY AVE | N 25TH ST |
| N 24TH ST | W GORDON ST | W YORK ST |
| W GLENWOOD AVE | N 22ND ST | N CROSKEY ST |
| W GLENWOOD AVE | W YORK ST | N 22ND ST |
| W YORK ST | N VAN PELT ST | W GLENWOOD AVE |
| W YORK ST | N LAMBERT ST | N 21ST ST |
| W YORK ST | N WOODSTOCK ST | N LAMBERT ST |
| W YORK ST | N 21ST ST | N VAN PELT ST |
| W YORK ST | N 20TH ST | N WOODSTOCK ST |
| N GARNET ST | W DAUPHIN ST | W YORK ST |
| N 17TH ST | W DAUPHIN ST | W YORK ST |
| N 16TH ST | W DAUPHIN ST | W YORK ST |
| N SMEDLEY ST | W DAUPHIN ST | W YORK ST |
| W YORK ST | N 15TH ST | N SYDENHAM ST |
| W SOMERSET ST | N DOVER ST | N 29TH ST |
| N 15TH ST | W LEHIGH AVE | W SELTZER ST |
| N 15TH ST | W SELTZER ST | W GLENWOOD AVE |
| N 19TH ST | W INDIANA AVE | DEAD END NORTH |
| N 23RD ST | W SUSQUEHANNA AVE | W GLENWOOD AVE |
| MOUNT PLEASANT DR | FOUNTAIN GREEN DR | RESERVOIR DR |
| N DOVER ST | W LEHIGH AVE | W SOMERSET ST |
| N DOVER ST | W YORK ST | W CUMBERLAND ST |
| N NATRONA ST | GUEST ST | TURNER ST |
| N NATRONA ST | W OXFORD ST | GUEST ST |
| N NATRONA ST | MORSE ST | W BERKS ST |
| WESTMONT ST | N 31ST ST | N 32ND ST |
| W GORDON ST | N 31ST ST | N 32ND ST |
| N ETTING ST | PAGE ST | W SEDGLEY AVE |
| W GORDON ST | N 26TH ST | N 27TH ST |
| N OPAL ST | W DAUPHIN ST | W YORK ST |
| N CLEVELAND ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W HAGERT ST | N CARLISLE ST | N 15TH ST |
| W LETTERLY ST | N CARLISLE ST | N 15TH ST |
| W HAZZARD ST | N 15TH ST | N SYDENHAM ST |

| | | |
|---|---|---|
| N SYDENHAM ST | W SERGEANT ST | W HAZZARD ST |
| N SYDENHAM ST | W FIRTH ST | W SERGEANT ST |
| N SYDENHAM ST | W CUMBERLAND ST | W FIRTH ST |
| N SYDENHAM ST | W BOSTON ST | W CUMBERLAND ST |
| N SYDENHAM ST | W YORK ST | W BOSTON ST |
| W SELTZER ST | N SYDENHAM ST | N 16TH ST |
| W SELTZER ST | N HICKS ST | N SYDENHAM ST |
| W SELTZER ST | N 15TH ST | N HICKS ST |
| W HAGERT ST | N 20TH ST | W GLENWOOD AVE |
| N TAYLOR ST | N RINGGOLD ST | N 24TH ST |
| W BERKS ST | W GLENWOOD AVE | N NEWKIRK ST |
| W TORONTO ST | N TANEY ST | N 27TH ST |
| W TORONTO ST | N BAILEY ST | N TANEY ST |
| W TORONTO ST | N 26TH ST | N BAILEY ST |
| W ELKHART ST | N RINGGOLD ST | N 25TH ST |
| W ELKHART ST | N 24TH ST | N RINGGOLD ST |
| W MAYFIELD ST | N 24TH ST | N RINGGOLD ST |
| W MAYFIELD ST | N 20TH ST | N WOODSTOCK ST |
| N SYDENHAM ST | W STELLA ST | W INDIANA AVE |
| N ROSEWOOD ST | W CLEARFIELD ST | W ALLEGHENY AVE |
| N CARLISLE ST | W TORONTO ST | W CLEARFIELD ST |
| N NEWKIRK ST | W SOMERSET ST | CHALMERS AVE |
| W STERNER ST | N 26TH ST | N 27TH ST |
| W OAKDALE ST | N 26TH ST | N 27TH ST |
| CONSHOHOCKEN AVE | E COUNTRY CLUB RD | W COUNTRY CLUB RD |
| E COUNTRY CLUB RD | COUNTRY CLUB RD | LANKENAU RD |
| COUNTRY CLUB RD | E COUNTRY CLUB RD | W MIMI CIR |
| CONSHOHOCKEN AVE | W COUNTRY CLUB RD | CRANSTON RD |
| W COUNTRY CLUB RD | LANKENAU RD | CONSHOHOCKEN AVE |
| W MIMI CIR | MIMI CIR | COUNTRY CLUB RD |
| E MIMI CIR | MIMI CIR | COUNTRY CLUB RD |
| MIMI CIR | E MIMI CIR | W MIMI CIR |
| LANKENAU AVE | WENTWORTH RD | DAPHNE RD |
| ELLINGTON RD | DAPHNE RD | WENTWORTH RD |
| CRANSTON RD | LANKENAU AVE | CONSHOHOCKEN AVE |
| DAPHNE RD | ELLINGTON RD | LANKENAU AVE |
| BALWYNNE PARK RD | CRANSTON RD | FORD RD |
| CRANSTON RD | BALWYNNE PARK RD | FORD RD |
| E COUNTRY CLUB RD | LANKENAU RD | CONSHOHOCKEN AVE |
| COUNTRY CLUB RD | W MIMI CIR | W COUNTRY CLUB RD |
| W COUNTRY CLUB RD | COUNTRY CLUB RD | LANKENAU RD |
| LANKENAU AVE | DAPHNE RD | CRANSTON RD |
| LANKENAU RD | E COUNTRY CLUB RD | W COUNTRY CLUB RD |
| CHAMOUNIX DR | FORD RD | RIDGELAND DWY |
| CHAMOUNIX DR | RIDGELAND DWY | S CHAMOUNIX DR |
| RIDGELAND DWY | CHAMOUNIX DR | DEAD END SOUTH |
| FORD RD | GREENLAND DR | RECYCLING CENTER DWY |
| FORD RD | RECYCLING CENTER DWY | CHAMOUNIX DR |

| | | |
|---|---|---|
| RECYCLING CENTER DWY | FORD RD | DEAD END SOUTH |
| RESERVOIR DR | MOUNT PLEASANT DR | FOUNTAIN GREEN DR |
| MOUNT PLEASANT DR | RESERVOIR DR | FOUNTAIN GREEN DR |
| N 28TH ST | W ARIZONA ST | W YORK ST |
| N 27TH ST | RIDGE AVE | GLENWOOD DR |
| N 27TH ST | GLENWOOD DR | W BERKS ST |
| W BERKS ST | PHA DRIVEWAY | N 27TH ST |
| W BERKS ST | RIDGE DR | PHA DRIVEWAY |
| W BERKS ST | N 25TH ST | RIDGE DR |
| N STILLMAN ST | W NORRIS ST | PAGE ST |
| N 15TH ST | W BERKS ST | W NORRIS ST |
| N NEWKIRK ST | W BERKS ST | RIDGE AVE |
| N MARSTON ST | PAGE ST | W SEDGLEY AVE |
| PAGE ST | N ETTING ST | N MARSTON ST |
| EDGLEY ST | N 23RD ST | JUDSON ST |
| W GLENWOOD AVE | N 23RD ST | EDGLEY ST |
| N 22ND ST | BOLTON ST | W OXFORD ST |
| JEFFERSON ST | N 23RD ST | N 24TH ST |
| N 24TH ST | BOLTON ST | REDNER ST |
| N CROSKEY ST | BOLTON ST | NASSAU ST |
| NASSAU ST | N 22ND ST | N CROSKEY ST |
| JUDSON ST | W NORRIS ST | DIAMOND ST |
| JUDSON ST | DIAMOND ST | EDGLEY ST |
| EDGLEY ST | N 24TH ST | W GLENWOOD AVE |
| N 34TH ST | W CUMBERLAND ST | W FIRTH ST |
| W CLEARFIELD ST | DEAD END EAST | N 20TH ST |
| W BERKS ST | N ETTING ST | N ETTING ST |
| W BERKS ST | N 28TH ST | W GLENWOOD AVE |
| W GLENWOOD AVE | N 28TH ST | W BERKS ST |
| W YORK ST | N 33RD ST | RIDGE AVE |
| N 23RD ST | W GLENWOOD AVE | W DAUPHIN ST |
| N HICKS ST | W STELLA ST | W INDIANA AVE |
| W STELLA ST | N HICKS ST | N SYDENHAM ST |
| N RINGGOLD ST | W NORRIS ST | ARLINGTON ST |
| W GORDON ST | N 27TH ST | DEAD END WEST |
| N 23RD ST | DIAMOND ST | EDGLEY ST |
| N 24TH ST | W NORRIS ST | DIAMOND ST |
| N 24TH ST | DIAMOND ST | EDGLEY ST |
| EDGLEY ST | JUDSON ST | N 24TH ST |
| EDGLEY ST | N 23RD ST | N 23RD ST |
| W SERGEANT ST | N MOLE ST | N 16TH ST |
| N GRATZ ST | HARLAN ST | JEFFERSON ST |
| HARLAN ST | N GRATZ ST | N 19TH ST |
| HARLAN ST | N 18TH ST | N GRATZ ST |
| WENTWORTH RD | ELLINGTON RD | LANKENAU AVE |
| DAPHNE RD | FORD RD | ELLINGTON RD |
| CRANSTON RD | FORD RD | LANKENAU AVE |
| N 18TH ST | HARLAN ST | JEFFERSON ST |

| | | |
|---|---|---|
| **EDGLEY DR** | RESERVOIR DR | W DAUPHIN DR |
| **BLACK RD** | MARTIN LUTHER KING DR | LANSDOWNE DR |
| **HORTICULTURAL DR** | BELMONT MANSION DR | BELMONT AVE |
| **BELMONT MANSION DR** | HORTICULTURAL DR | MONTGOMERY DR |
| **HORTICULTURAL DR** | LANSDOWNE DR | BELMONT MANSION DR |
| **MONTGOMERY DR** | SCHUYLKILL EXPY RAMP C | SCHUYLKILL EXPY RAMP A |
| **MONTGOMERY DR** | MARTIN LUTHER KING DR | SCHUYLKILL EXPY RAMP C |
| **MONTGOMERY DR** | BELMONT MANSION DR | BELMONT AVE |
| **MASTER ST** | N 31ST ST | BREWERYTOWN CT |
| **MASTER ST** | BREWERYTOWN CT | N 32ND ST |
| **W OXFORD ST** | N 19TH ST | N UBER ST |
| **W OXFORD ST** | N UBER ST | N 20TH ST |
| **JEFFERSON ST** | N 19TH ST | N UBER ST |
| **JEFFERSON ST** | N UBER ST | N 20TH ST |
| **N UBER ST** | JEFFERSON ST | W OXFORD ST |
| **SMITH MEMORIAL DR** | RESERVOIR DR | RESERVOIR DR |
| **RESERVOIR DR** | N 33RD ST | SMITH MEMORIAL DR |
| **RESERVOIR DR** | SMITH MEMORIAL DR | SMITH MEMORIAL DR |
| **RESERVOIR DR** | SMITH MEMORIAL DR | MOUNT PLEASANT DR |
| **N 19TH ST** | HARLAN ST | JEFFERSON ST |
| **N 20TH ST** | HARLAN ST | JEFFERSON ST |
| **FALLS RD** | KELLY DR | N SCHUYLKILL RIVER TRL |
| **FALLS RD** | N SCHUYLKILL RIVER TRL | FALLS RD |
| **FALLS RD** | FALLS RD | MARTIN LUTHER KING DR |
| **STRAWBERRY MANSION BRG** | MARTIN LUTHER KING DR RAMP N | STRAWBERRY MANSION BRG |
| **STRAWBERRY MANSION BRG** | STRAWBERRY MANSION BRG | STRAWBERRY MANSION DR |
| **BELMONT MANSION DR** | MONTGOMERY DR | S CHAMOUNIX DR |
| **CONSHOHOCKEN AVE** | CONSHOHOCKEN AVE | E COUNTRY CLUB RD |
| **CONSHOHOCKEN AVE** | FALLS RD | CONSHOHOCKEN AVE |
| **CONSHOHOCKEN AVE** | BROWNS WAY | MONUMENT RD |
| **CONSHOHOCKEN AVE** | CRANSTON RD | BROWNS WAY |
| **W LIPPINCOTT ST** | N 17TH ST | W ALLEGHENY AVE |
| **N SCHUYLKILL RIVER TRL** | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| **N SCHUYLKILL RIVER TRL** | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| **N SCHUYLKILL RIVER TRL** | N SCHUYLKILL RIVER TRL | FALLS RD |
| **N SCHUYLKILL RIVER TRL** | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| **MIMI CIR** | W MIMI CIR | E MIMI CIR |
| **KELLY DR** | KELLY DR | RESERVOIR DR |
| **KELLY DR** | FOUNTAIN GREEN DR | KELLY DR |
| **JEFFERSON ST** | N WOODSTOCK ST | RIDGE AVE |
| **REDNER ST** | N WOODSTOCK ST | N 21ST ST |
| **N PARK AVE** | W LIPPINCOTT ST | W WISHART ST |
| **N 13TH ST** | W LIPPINCOTT ST | W WISHART ST |
| **W LIPPINCOTT ST** | N 13TH ST | N PARK AVE |
| **N 12TH ST** | W SEDGLEY AVE | W ALLEGHENY AVE |
| **N PARK AVE** | W CLEMENTINE ST | W LIPPINCOTT ST |
| **N 13TH ST** | W CLEMENTINE ST | W LIPPINCOTT ST |
| **W CLEMENTINE ST** | N 13TH ST | N PARK AVE |

| | | |
|---|---|---|
| **W CLEARFIELD ST** | N BROAD ST | N ROSEWOOD ST |
| **W SEDGLEY AVE** | N 12TH ST | N CAMAC ST |
| **N CAMAC ST** | W SEDGLEY AVE | W ALLEGHENY AVE |
| **N PARK AVE** | W CLEARFIELD ST | W CLEMENTINE ST |
| **W CLEARFIELD ST** | N PARK AVE | N BROAD ST |
| **W SEDGLEY AVE** | N 12TH ST | W CLEARFIELD ST |
| **W CLEARFIELD ST** | W SEDGLEY AVE | N 13TH ST |
| **N 13TH ST** | W CLEARFIELD ST | W CLEMENTINE ST |
| **W CLEARFIELD ST** | N 13TH ST | N PARK AVE |
| **N 12TH ST** | W CLEARFIELD ST | N CAMAC ST |
| **W CLEARFIELD ST** | N 12TH ST | W SEDGLEY AVE |
| **N PARK AVE** | W TORONTO ST | W CLEARFIELD ST |
| **W TORONTO ST** | N PARK AVE | N BROAD ST |
| **W TORONTO ST** | N BROAD ST | N CARLISLE ST |
| **N PARK AVE** | W SEDGLEY AVE | W TORONTO ST |
| **N 10TH ST** | W CLEARFIELD ST | W GLENWOOD AVE |
| **W CLEARFIELD ST** | N 10TH ST | W GLENWOOD AVE |
| **N HUTCHINSON ST** | W CLEARFIELD ST | W GLENWOOD AVE |
| **W CLEARFIELD ST** | N HUTCHINSON ST | N 10TH ST |
| **N PERCY ST** | W CLEARFIELD ST | W GLENWOOD AVE |
| **W CLEARFIELD ST** | N PERCY ST | N HUTCHINSON ST |
| **N 9TH ST** | W CLEARFIELD ST | W GLENWOOD AVE |
| **W CLEARFIELD ST** | N 9TH ST | N PERCY ST |
| **N DARIEN ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W CLEARFIELD ST** | N DARIEN ST | N 9TH ST |
| **N 8TH ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W CLEARFIELD ST** | N 8TH ST | N DARIEN ST |
| **W MAYFIELD ST** | N BROAD ST | N 15TH ST |
| **N FRANKLIN ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W CLEARFIELD ST** | N FRANKLIN ST | N 8TH ST |
| **N 7TH ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W CLEARFIELD ST** | N 7TH ST | N FRANKLIN ST |
| **N SHERIDAN ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W CLEARFIELD ST** | N SHERIDAN ST | N 7TH ST |
| **W CLEARFIELD ST** | N MARSHALL ST | N SHERIDAN ST |
| **N AMERICAN ST** | W LIPPINCOTT ST | W WISHART ST |
| **N WENDLE ST** | W CLEARFIELD ST | W ALLEGHENY AVE |
| **W CLEARFIELD ST** | N WENDLE ST | N MARSHALL ST |
| **W SEDGLEY AVE** | N PARK AVE | N BROAD ST |
| **W CLEARFIELD ST** | N 6TH ST | N WENDLE ST |
| **W LIPPINCOTT ST** | N 2ND ST | N AMERICAN ST |
| **W CLEARFIELD ST** | N REESE ST | N 6TH ST |
| **W LIPPINCOTT ST** | PALETHORP ST | N 2ND ST |
| **W CLEARFIELD ST** | N 5TH ST | N REESE ST |
| **W INDIANA AVE** | N BROAD ST | N 15TH ST |
| **N HANCOCK ST** | W LIPPINCOTT ST | W WISHART ST |
| **W LIPPINCOTT ST** | N HANCOCK ST | PALETHORP ST |
| **N 7TH ST** | W MAYFIELD ST | W CLEARFIELD ST |

| | | |
|---|---|---|
| W CLEARFIELD ST | N ORKNEY ST | N 5TH ST |
| W CLEARFIELD ST | N LAWRENCE ST | N ORKNEY ST |
| MASCHER ST | W LIPPINCOTT ST | W WISHART ST |
| W LIPPINCOTT ST | MASCHER ST | N HANCOCK ST |
| N MARSHALL ST | W MAYFIELD ST | W CLEARFIELD ST |
| W MAYFIELD ST | N MARSHALL ST | N 7TH ST |
| W CLEARFIELD ST | N LEITHGOW ST | N LAWRENCE ST |
| N 12TH ST | W GLENWOOD AVE | W CLEARFIELD ST |
| W MAYFIELD ST | N 6TH ST | N MARSHALL ST |
| N HOWARD ST | W LIPPINCOTT ST | W WISHART ST |
| W LIPPINCOTT ST | N HOWARD ST | MASCHER ST |
| W LIPPINCOTT ST | HOPE ST | N HOWARD ST |
| W LIPPINCOTT ST | N FRONT ST | HOPE ST |
| E LIPPINCOTT ST | N FRONT ST | N LEE ST |
| N 12TH ST | W INDIANA AVE | W GLENWOOD AVE |
| E LIPPINCOTT ST | N LEE ST | N WATER ST |
| W GURNEY ST | N ORIANNA ST | W CLEARFIELD ST |
| N MARVINE ST | W INDIANA AVE | W GLENWOOD AVE |
| W INDIANA AVE | N MARVINE ST | N 12TH ST |
| A ST | E LIPPINCOTT ST | E WISHART ST |
| E LIPPINCOTT ST | N WATER ST | A ST |
| N 11TH ST | W INDIANA AVE | W GLENWOOD AVE |
| W INDIANA AVE | N 11TH ST | N MARVINE ST |
| ELLA ST | E LIPPINCOTT ST | E WISHART ST |
| E LIPPINCOTT ST | A ST | ELLA ST |
| N WARNOCK ST | W INDIANA AVE | GERMANTOWN AVE |
| W INDIANA AVE | N WARNOCK ST | N 11TH ST |
| PALETHORP ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| W CLEARFIELD ST | PALETHORP ST | N 2ND ST |
| N HANCOCK ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| W CLEARFIELD ST | N HANCOCK ST | PALETHORP ST |
| W GURNEY ST | N 3RD ST | N ORIANNA ST |
| B ST | E LIPPINCOTT ST | E WISHART ST |
| E LIPPINCOTT ST | ELLA ST | B ST |
| W CLEARFIELD ST | MUTTER ST | N HANCOCK ST |
| N 10TH ST | GERMANTOWN AVE | W CLEARFIELD ST |
| W INDIANA AVE | GERMANTOWN AVE | N WARNOCK ST |
| N HUTCHINSON ST | W INDIANA AVE | W CLEARFIELD ST |
| W INDIANA AVE | N HUTCHINSON ST | GERMANTOWN AVE |
| MASCHER ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| W CLEARFIELD ST | MASCHER ST | MUTTER ST |
| N PERCY ST | W INDIANA AVE | W CLEARFIELD ST |
| W INDIANA AVE | N PERCY ST | N HUTCHINSON ST |
| W CLEARFIELD ST | WATERLOO ST | MASCHER ST |
| N HOWARD ST | W CLEARFIELD ST | W LIPPINCOTT ST |
| W CLEARFIELD ST | N HOWARD ST | WATERLOO ST |
| N 9TH ST | W INDIANA AVE | W CLEARFIELD ST |
| W INDIANA AVE | N 9TH ST | N PERCY ST |

| | | |
|---|---|---|
| **HOPE ST** | W CLEARFIELD ST | W LIPPINCOTT ST |
| **W CLEARFIELD ST** | HOPE ST | N HOWARD ST |
| **N DARIEN ST** | W INDIANA AVE | W CLEARFIELD ST |
| **W INDIANA AVE** | N DARIEN ST | N 9TH ST |
| **N 11TH ST** | W STELLA ST | W INDIANA AVE |
| **N 8TH ST** | W INDIANA AVE | W CLEARFIELD ST |
| **W INDIANA AVE** | N 8TH ST | N DARIEN ST |
| **W CLEARFIELD ST** | E CLEARFIELD ST | HOPE ST |
| **N 3RD ST** | W ELKHART ST | W GURNEY ST |
| **N LEE ST** | E CLEARFIELD ST | E LIPPINCOTT ST |
| **E CLEARFIELD ST** | N FRONT ST | N LEE ST |
| **N FRANKLIN ST** | W INDIANA AVE | W CLEARFIELD ST |
| **W INDIANA AVE** | N FRANKLIN ST | N 8TH ST |
| **W ELKHART ST** | DEAD END EAST | N 3RD ST |
| **N WATER ST** | E CLEARFIELD ST | E LIPPINCOTT ST |
| **E CLEARFIELD ST** | N LEE ST | N WATER ST |
| **W STELLA ST** | GERMANTOWN AVE | N 11TH ST |
| **N 7TH ST** | W INDIANA AVE | W MAYFIELD ST |
| **W INDIANA AVE** | N 7TH ST | N FRANKLIN ST |
| **E CLEARFIELD ST** | N WATER ST | N SWANSON ST |
| **A ST** | E CLEARFIELD ST | E LIPPINCOTT ST |
| **E CLEARFIELD ST** | N SWANSON ST | A ST |
| **N MARSHALL ST** | W INDIANA AVE | W MAYFIELD ST |
| **W INDIANA AVE** | N MARSHALL ST | N 7TH ST |
| **E CLEARFIELD ST** | A ST | ELLA ST |
| **E ST** | E LIPPINCOTT ST | E WISHART ST |
| **W INDIANA AVE** | N 6TH ST | N MARSHALL ST |
| **N 11TH ST** | W ORLEANS ST | W STELLA ST |
| **W INDIANA AVE** | N FAIRHILL ST | N 6TH ST |
| **B ST** | E CLEARFIELD ST | E LIPPINCOTT ST |
| **E CLEARFIELD ST** | ELLA ST | B ST |
| **N 3RD ST** | W MAYFIELD ST | W ELKHART ST |
| **N REESE ST** | W INDIANA AVE | W CLEARFIELD ST |
| **W INDIANA AVE** | N REESE ST | N FAIRHILL ST |
| **F ST** | E LIPPINCOTT ST | E WISHART ST |
| **E LIPPINCOTT ST** | E ST | F ST |
| **W ORLEANS ST** | GERMANTOWN AVE | N 11TH ST |
| **E CLEARFIELD ST** | B ST | ORMES ST |
| **W MAYFIELD ST** | DEAD END EAST | N 3RD ST |
| **W INDIANA AVE** | N 5TH ST | N REESE ST |
| **W GURNEY ST** | N 2ND ST | N PHILIP ST |
| **MUTTER ST** | W TUSCULUM ST | W CLEARFIELD ST |
| **N 9TH ST** | W STELLA ST | W INDIANA AVE |
| **N ORKNEY ST** | W INDIANA AVE | W CLEARFIELD ST |
| **W INDIANA AVE** | N ORKNEY ST | N 5TH ST |
| **ROSEHILL ST** | E CLEARFIELD ST | E ALLEGHENY AVE |
| **E CLEARFIELD ST** | ORMES ST | ROSEHILL ST |
| **W CAMBRIA ST** | N WATTS ST | W GLENWOOD AVE |

| | | |
|---|---|---|
| N LAWRENCE ST | W INDIANA AVE | W CLEARFIELD ST |
| W INDIANA AVE | N LAWRENCE ST | N ORKNEY ST |
| E ST | E CLEMENTINE ST | E LIPPINCOTT ST |
| W CAMBRIA ST | N PARK AVE | N WATTS ST |
| C ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | ROSEHILL ST | C ST |
| N 11TH ST | W MONMOUTH ST | W ORLEANS ST |
| ARBOR ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | C ST | ARBOR ST |
| ELLA ST | E ELKHART ST | E CLEARFIELD ST |
| N LEITHGOW ST | W INDIANA AVE | W CLEARFIELD ST |
| W INDIANA AVE | N LEITHGOW ST | N LAWRENCE ST |
| N 8TH ST | W STELLA ST | W INDIANA AVE |
| W STELLA ST | N 8TH ST | N 9TH ST |
| N PARK AVE | W CAMBRIA ST | W GLENWOOD AVE |
| W CAMBRIA ST | N PARK AVE | N PARK AVE |
| MASCHER ST | W TUSCULUM ST | W CLEARFIELD ST |
| W TUSCULUM ST | MASCHER ST | MUTTER ST |
| N 4TH ST | W INDIANA AVE | W CLEARFIELD ST |
| W INDIANA AVE | N 4TH ST | N LEITHGOW ST |
| BOUDINOT ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | ARBOR ST | BOUDINOT ST |
| N 13TH ST | W CAMBRIA ST | W GLENWOOD AVE |
| W CAMBRIA ST | N 13TH ST | N PARK AVE |
| HURLEY ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | BOUDINOT ST | HURLEY ST |
| POTTER ST | G ST | E ALLEGHENY AVE |
| N ORIANNA ST | W INDIANA AVE | W GURNEY ST |
| W INDIANA AVE | N ORIANNA ST | N 4TH ST |
| B ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | ELLA ST | B ST |
| F ST | E CLEMENTINE ST | E LIPPINCOTT ST |
| E CLEMENTINE ST | E ST | F ST |
| D ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | HURLEY ST | D ST |
| W MONMOUTH ST | GERMANTOWN AVE | N 11TH ST |
| N 3RD ST | W INDIANA AVE | W MAYFIELD ST |
| W INDIANA AVE | N 3RD ST | N ORIANNA ST |
| N CAMAC ST | W CAMBRIA ST | W GLENWOOD AVE |
| W CAMBRIA ST | N CAMAC ST | N 13TH ST |
| E CLEARFIELD ST | D ST | GRANSBACK ST |
| N 12TH ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N 12TH ST | N CAMAC ST |
| RORER ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | GRANSBACK ST | RORER ST |
| N 9TH ST | W BIRCH ST | W STELLA ST |
| WATERLOO ST | W TUSCULUM ST | W CLEARFIELD ST |
| W TUSCULUM ST | WATERLOO ST | MASCHER ST |

| | | |
|---|---|---|
| HARTVILLE ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | RORER ST | HARTVILLE ST |
| N AMERICAN ST | W INDIANA AVE | W GURNEY ST |
| JASPER ST | E HILTON ST | E MADISON ST |
| W CAMBRIA ST | N MARVINE ST | N 12TH ST |
| ELLA ST | E STELLA ST | E ELKHART ST |
| N PHILIP ST | W INDIANA AVE | W GURNEY ST |
| E ST | E CLEARFIELD ST | E CLEMENTINE ST |
| E CLEARFIELD ST | HARTVILLE ST | E ST |
| N 8TH ST | W BIRCH ST | W STELLA ST |
| W BIRCH ST | N 8TH ST | N 9TH ST |
| N 11TH ST | W CAMBRIA ST | W MONMOUTH ST |
| W CAMBRIA ST | N 11TH ST | N MARVINE ST |
| BOUDINOT ST | E ELKHART ST | E CLEARFIELD ST |
| N PARK AVE | W WILLIAM ST | W CAMBRIA ST |
| W INDIANA AVE | PALETHORP ST | N 2ND ST |
| B ST | E STELLA ST | E ELKHART ST |
| E STELLA ST | ELLA ST | B ST |
| W CAMBRIA ST | N WARNOCK ST | N 11TH ST |
| N HOWARD ST | W TUSCULUM ST | W CLEARFIELD ST |
| W TUSCULUM ST | N HOWARD ST | WATERLOO ST |
| W INDIANA AVE | N HANCOCK ST | PALETHORP ST |
| D ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | BOUDINOT ST | D ST |
| N 13TH ST | W WILLIAM ST | W CAMBRIA ST |
| W WILLIAM ST | N 13TH ST | N PARK AVE |
| W CAMBRIA ST | GERMANTOWN AVE | N WARNOCK ST |
| W INDIANA AVE | MUTTER ST | N HANCOCK ST |
| F ST | E CLEARFIELD ST | E CLEMENTINE ST |
| E CLEARFIELD ST | E ST | F ST |
| WEYMOUTH ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | F ST | WEYMOUTH ST |
| W CAMBRIA ST | N HUTCHINSON ST | GERMANTOWN AVE |
| E CLEMENTINE ST | KENSINGTON AVE | RUTH ST |
| N 13TH ST | W WILLIAM ST | W WILLIAM ST |
| W STELLA ST | N AMERICAN ST | N 3RD ST |
| CUSTER ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | WEYMOUTH ST | CUSTER ST |
| EMERALD ST | E WILLARD ST | E WESTMORELAND ST |
| E CLEARFIELD ST | CUSTER ST | POTTER ST |
| ELLA ST | E MAYFIELD ST | E STELLA ST |
| N PARK AVE | W AUBURN ST | W WILLIAM ST |
| N 9TH ST | W CAMBRIA ST | W BIRCH ST |
| W CAMBRIA ST | N 9TH ST | N HUTCHINSON ST |
| REACH ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | POTTER ST | REACH ST |
| JASPER ST | E ALLEGHENY AVE | E HILTON ST |
| MASCHER ST | W GURNEY ST | W TUSCULUM ST |

| | | |
|---|---|---|
| W INDIANA AVE | W GURNEY ST | MUTTER ST |
| E CLEARFIELD ST | REACH ST | G ST |
| W CAMBRIA ST | N DARIEN ST | N 9TH ST |
| BRADDOCK ST | E WESTMORELAND ST | E CORNWALL ST |
| HOPE ST | W TUSCULUM ST | W CLEARFIELD ST |
| W TUSCULUM ST | W INDIANA AVE | N HOWARD ST |
| EMERALD ST | E WILLARD ST | E WILLARD ST |
| N 12TH ST | W WILLIAM ST | W CAMBRIA ST |
| W WILLIAM ST | N 12TH ST | N 13TH ST |
| B ST | E MAYFIELD ST | E STELLA ST |
| E MAYFIELD ST | ELLA ST | B ST |
| PALETHORP ST | W STELLA ST | W INDIANA AVE |
| W INDIANA AVE | N FRONT ST | W TUSCULUM ST |
| N 8TH ST | W CAMBRIA ST | W BIRCH ST |
| W CAMBRIA ST | N 8TH ST | N DARIEN ST |
| N 13TH ST | W AUBURN ST | W WILLIAM ST |
| W AUBURN ST | N 13TH ST | N PARK AVE |
| W RUSH ST | N BROAD ST | W GLENWOOD AVE |
| N LEE ST | E INDIANA AVE | E CLEARFIELD ST |
| E INDIANA AVE | N FRONT ST | N LEE ST |
| N HANCOCK ST | W STELLA ST | W INDIANA AVE |
| W STELLA ST | N HANCOCK ST | PALETHORP ST |
| N WATTS ST | W RUSH ST | W CAMBRIA ST |
| W RUSH ST | N WATTS ST | N BROAD ST |
| N FRANKLIN ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N FRANKLIN ST | N 8TH ST |
| AMBER ST | E ONTARIO ST | E TIOGA ST |
| N WATER ST | E INDIANA AVE | E CLEARFIELD ST |
| E INDIANA AVE | N LEE ST | N WATER ST |
| E CLEMENTINE ST | RUTH ST | STOUTON ST |
| N PARK AVE | W RUSH ST | W AUBURN ST |
| W RUSH ST | N PARK AVE | N WATTS ST |
| N 7TH ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N 7TH ST | N FRANKLIN ST |
| N SWANSON ST | E INDIANA AVE | E CLEARFIELD ST |
| E INDIANA AVE | N WATER ST | N SWANSON ST |
| W GURNEY ST | WATERLOO ST | MASCHER ST |
| JASPER ST | E WISHART ST | E ALLEGHENY AVE |
| A ST | E INDIANA AVE | E CLEARFIELD ST |
| E INDIANA AVE | N SWANSON ST | A ST |
| N PARK AVE | W RUSH ST | W RUSH ST |
| N MARSHALL ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N MARSHALL ST | N 7TH ST |
| N 13TH ST | W RUSH ST | W AUBURN ST |
| EMERALD ST | E MADISON ST | E WILLARD ST |
| JASPER ST | E WISHART ST | E WISHART ST |
| ELLA ST | E INDIANA AVE | E MAYFIELD ST |
| E INDIANA AVE | A ST | ELLA ST |

| | | |
|---|---|---|
| W BIRCH ST | N AMERICAN ST | N 3RD ST |
| W TUSCULUM ST | E TUSCULUM ST | W INDIANA AVE |
| N 13TH ST | W RUSH ST | W RUSH ST |
| W RUSH ST | N 13TH ST | N PARK AVE |
| RUTH ST | E CLEARFIELD ST | E CLEMENTINE ST |
| W CAMBRIA ST | N 6TH ST | N MARSHALL ST |
| PALETHORP ST | W BIRCH ST | W STELLA ST |
| E INDIANA AVE | ELLA ST | KIP ST |
| E WESTMORELAND ST | BRADDOCK ST | JOYCE ST |
| N HANCOCK ST | W BIRCH ST | W STELLA ST |
| W BIRCH ST | N HANCOCK ST | PALETHORP ST |
| N FAIRHILL ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N FAIRHILL ST | N 6TH ST |
| N 12TH ST | W RUSH ST | W WILLIAM ST |
| W RUSH ST | N 12TH ST | N 13TH ST |
| B ST | E INDIANA AVE | E MAYFIELD ST |
| E INDIANA AVE | KIP ST | B ST |
| W GURNEY ST | N HOWARD ST | WATERLOO ST |
| N REESE ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N REESE ST | N FAIRHILL ST |
| JASPER ST | E LIPPINCOTT ST | E WISHART ST |
| E LIPPINCOTT ST | KENSINGTON AVE | JASPER ST |
| ORMES ST | E INDIANA AVE | E CLEARFIELD ST |
| E INDIANA AVE | B ST | ORMES ST |
| COLLINS ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | AMBER ST | COLLINS ST |
| W SOMERSET ST | N BROAD ST | W GLENWOOD AVE |
| ROSEHILL ST | E INDIANA AVE | E CLEARFIELD ST |
| E INDIANA AVE | ORMES ST | ROSEHILL ST |
| W CAMBRIA ST | N 5TH ST | N REESE ST |
| POTTER ST | F ST | E CLEARFIELD ST |
| F ST | POTTER ST | E CLEARFIELD ST |
| E INDIANA AVE | ROSEHILL ST | RUTLEDGE ST |
| C ST | E INDIANA AVE | E CLEARFIELD ST |
| E INDIANA AVE | RUTLEDGE ST | C ST |
| JASPER ST | E LIPPINCOTT ST | E LIPPINCOTT ST |
| N ORKNEY ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N ORKNEY ST | N 5TH ST |
| STOUTON ST | E CLEARFIELD ST | E CLEMENTINE ST |
| N LAWRENCE ST | W CAMBRIA ST | W INDIANA AVE |
| W CAMBRIA ST | N LAWRENCE ST | N ORKNEY ST |
| N HUTCHINSON ST | W AUBURN ST | W CAMBRIA ST |
| PALETHORP ST | W MONMOUTH ST | W BIRCH ST |
| ARBOR ST | E INDIANA AVE | E CLEARFIELD ST |
| E INDIANA AVE | C ST | ARBOR ST |
| N PARK AVE | W SOMERSET ST | W RUSH ST |
| W SOMERSET ST | N PARK AVE | N BROAD ST |
| N LEITHGOW ST | W CAMBRIA ST | W INDIANA AVE |

| | | |
|---|---|---|
| **W CAMBRIA ST** | N LEITHGOW ST | N LAWRENCE ST |
| **N HANCOCK ST** | W MONMOUTH ST | W BIRCH ST |
| **W MONMOUTH ST** | N HANCOCK ST | PALETHORP ST |
| **JASPER ST** | E CLEMENTINE ST | E LIPPINCOTT ST |
| **E CLEMENTINE ST** | STOUTON ST | JASPER ST |
| **BOUDINOT ST** | E INDIANA AVE | E ELKHART ST |
| **E INDIANA AVE** | ARBOR ST | BOUDINOT ST |
| **JANNEY ST** | E TIOGA ST | E VENANGO ST |
| **N 4TH ST** | W CAMBRIA ST | W INDIANA AVE |
| **W CAMBRIA ST** | N 4TH ST | N LEITHGOW ST |
| **N 9TH ST** | W AUBURN ST | W CAMBRIA ST |
| **W AUBURN ST** | N 9TH ST | N HUTCHINSON ST |
| **N 13TH ST** | W SOMERSET ST | W RUSH ST |
| **W SOMERSET ST** | N 13TH ST | N PARK AVE |
| **W GURNEY ST** | HOPE ST | N HOWARD ST |
| **E INDIANA AVE** | BOUDINOT ST | HURLEY ST |
| **E WESTMORELAND ST** | JOYCE ST | FRANKFORD AVE |
| **N ORIANNA ST** | W CAMBRIA ST | W INDIANA AVE |
| **W CAMBRIA ST** | N ORIANNA ST | N 4TH ST |
| **EMERALD ST** | E ALLEGHENY AVE | E MADISON ST |
| **JOYCE ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | EMERALD ST | JOYCE ST |
| **D ST** | E INDIANA AVE | E ELKHART ST |
| **E INDIANA AVE** | HURLEY ST | D ST |
| **W CAMBRIA ST** | N 3RD ST | N ORIANNA ST |
| **GRANSBACK ST** | E INDIANA AVE | E CLEARFIELD ST |
| **E INDIANA AVE** | D ST | GRANSBACK ST |
| **JASPER ST** | E CLEMENTINE ST | E CLEMENTINE ST |
| **N 12TH ST** | W SOMERSET ST | W RUSH ST |
| **W SOMERSET ST** | N 12TH ST | N 13TH ST |
| **RORER ST** | E INDIANA AVE | E CLEARFIELD ST |
| **E INDIANA AVE** | GRANSBACK ST | RORER ST |
| **N PARK AVE** | W SELTZER ST | W SOMERSET ST |
| **W SELTZER ST** | N PARK AVE | N BROAD ST |
| **HARTVILLE ST** | E INDIANA AVE | E CLEARFIELD ST |
| **E INDIANA AVE** | RORER ST | HARTVILLE ST |
| **W CAMBRIA ST** | N AMERICAN ST | N 3RD ST |
| **N MARVINE ST** | W SOMERSET ST | W CAMBRIA ST |
| **W SOMERSET ST** | N MARVINE ST | N 12TH ST |
| **E ST** | E INDIANA AVE | E CLEARFIELD ST |
| **E INDIANA AVE** | HARTVILLE ST | E ST |
| **N PHILIP ST** | W CAMBRIA ST | W INDIANA AVE |
| **W CAMBRIA ST** | N PHILIP ST | N AMERICAN ST |
| **WEIKEL ST** | E TIOGA ST | E VENANGO ST |
| **E TIOGA ST** | JANNEY ST | WEIKEL ST |
| **N PARK AVE** | W SELTZER ST | W SELTZER ST |
| **CORAL ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | FRANKFORD AVE | CORAL ST |

| | | |
|---|---|---|
| **N 11TH ST** | W SOMERSET ST | W CAMBRIA ST |
| **W SOMERSET ST** | N 11TH ST | N MARVINE ST |
| **W GURNEY ST** | E GURNEY ST | HOPE ST |
| **W CAMBRIA ST** | N 2ND ST | N PHILIP ST |
| **N 13TH ST** | W SELTZER ST | W SOMERSET ST |
| **W SELTZER ST** | N 13TH ST | N PARK AVE |
| **N WARNOCK ST** | W SOMERSET ST | W CAMBRIA ST |
| **W SOMERSET ST** | N WARNOCK ST | N 11TH ST |
| **PALETHORP ST** | W CAMBRIA ST | W MONMOUTH ST |
| **W CAMBRIA ST** | PALETHORP ST | N 2ND ST |
| **JASPER ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **N HANCOCK ST** | W CAMBRIA ST | W MONMOUTH ST |
| **W CAMBRIA ST** | N HANCOCK ST | PALETHORP ST |
| **N 7TH ST** | W RUSH ST | W CAMBRIA ST |
| **F ST** | E INDIANA AVE | POTTER ST |
| **E INDIANA AVE** | E ST | KENSINGTON AVE |
| **W SOMERSET ST** | GERMANTOWN AVE | N WARNOCK ST |
| **N 13TH ST** | W SELTZER ST | W SELTZER ST |
| **E WILLARD ST** | JOYCE ST | FRANKFORD AVE |
| **EMERALD ST** | E WISHART ST | E ALLEGHENY AVE |
| **E WISHART ST** | JASPER ST | EMERALD ST |
| **MUTTER ST** | W CAMBRIA ST | W INDIANA AVE |
| **W CAMBRIA ST** | MUTTER ST | N HANCOCK ST |
| **N MARSHALL ST** | W RUSH ST | W CAMBRIA ST |
| **W RUSH ST** | N MARSHALL ST | N 7TH ST |
| **BOUDINOT ST** | HART LN | E INDIANA AVE |
| **MASCHER ST** | W CAMBRIA ST | W GURNEY ST |
| **W CAMBRIA ST** | MASCHER ST | MUTTER ST |
| **N PARK AVE** | W SILVER ST | W SELTZER ST |
| **W SILVER ST** | N PARK AVE | N BROAD ST |
| **N HUTCHINSON ST** | W SOMERSET ST | W AUBURN ST |
| **W SOMERSET ST** | N HUTCHINSON ST | GERMANTOWN AVE |
| **AMBER ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | CORAL ST | AMBER ST |
| **WATERLOO ST** | W CAMBRIA ST | W GURNEY ST |
| **W CAMBRIA ST** | WATERLOO ST | MASCHER ST |
| **N HOWARD ST** | W CAMBRIA ST | W GURNEY ST |
| **W CAMBRIA ST** | N HOWARD ST | WATERLOO ST |
| **N 12TH ST** | W SELTZER ST | W SOMERSET ST |
| **W SELTZER ST** | N 12TH ST | N 13TH ST |
| **N 9TH ST** | W SOMERSET ST | W AUBURN ST |
| **W SOMERSET ST** | N 9TH ST | N HUTCHINSON ST |
| **N PARK AVE** | W SILVER ST | W SILVER ST |
| **TULIP ST** | E TIOGA ST | E VENANGO ST |
| **E TIOGA ST** | WEIKEL ST | TULIP ST |
| **HOPE ST** | W CAMBRIA ST | W GURNEY ST |
| **W CAMBRIA ST** | HOPE ST | N HOWARD ST |
| **N DARIEN ST** | W SOMERSET ST | W CAMBRIA ST |

| | | |
|---|---|---|
| **W SOMERSET ST** | N DARIEN ST | N 9TH ST |
| **W CAMBRIA ST** | N FRONT ST | HOPE ST |
| **N 8TH ST** | W SOMERSET ST | W CAMBRIA ST |
| **W SOMERSET ST** | N 8TH ST | N DARIEN ST |
| **N 13TH ST** | W SILVER ST | W SELTZER ST |
| **W SILVER ST** | N 13TH ST | N PARK AVE |
| **EMERALD ST** | E LIPPINCOTT ST | E WISHART ST |
| **E LIPPINCOTT ST** | JASPER ST | EMERALD ST |
| **E CAMBRIA ST** | N FRONT ST | N LEE ST |
| **E GURNEY ST** | N FRONT ST | E CAMBRIA ST |
| **E CAMBRIA ST** | N LEE ST | E GURNEY ST |
| **N FRANKLIN ST** | W SOMERSET ST | W CAMBRIA ST |
| **W SOMERSET ST** | N FRANKLIN ST | N 8TH ST |
| **E MADISON ST** | EMERALD ST | FRANKFORD AVE |
| **N 7TH ST** | W SOMERSET ST | W RUSH ST |
| **W SOMERSET ST** | N 7TH ST | N FRANKLIN ST |
| **JASPER ST** | DEAD END WEST | E CLEARFIELD ST |
| **A ST** | E CAMBRIA ST | E INDIANA AVE |
| **E TUSCULUM ST** | N FRONT ST | A ST |
| **N HUTCHINSON ST** | W SELTZER ST | W SOMERSET ST |
| **E GURNEY ST** | E CAMBRIA ST | N WATER ST |
| **N 13TH ST** | W SILVER ST | W SILVER ST |
| **COLLINS ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | AMBER ST | COLLINS ST |
| **ELLA ST** | E CAMBRIA ST | E INDIANA AVE |
| **E CAMBRIA ST** | E TUSCULUM ST | ELLA ST |
| **RUTH ST** | E ORLEANS ST | E CLEARFIELD ST |
| **E ORLEANS ST** | KENSINGTON AVE | RUTH ST |
| **HURLEY ST** | HART LN | E INDIANA AVE |
| **HART LN** | BOUDINOT ST | HURLEY ST |
| **E VENANGO ST** | ARAMINGO AVE | CEDAR ST |
| **N 9TH ST** | W SELTZER ST | W SOMERSET ST |
| **W SELTZER ST** | N 9TH ST | N HUTCHINSON ST |
| **N 12TH ST** | W SILVER ST | W SELTZER ST |
| **AMBER ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | FRANKFORD AVE | AMBER ST |
| **EMERALD ST** | E CLEMENTINE ST | E LIPPINCOTT ST |
| **E CLEMENTINE ST** | JASPER ST | EMERALD ST |
| **W SOMERSET ST** | N 6TH ST | N 7TH ST |
| **KIP ST** | E CAMBRIA ST | E INDIANA AVE |
| **E CAMBRIA ST** | ELLA ST | KIP ST |
| **E CAMBRIA ST** | KIP ST | KIP ST |
| **N MARVINE ST** | W SILVER ST | W SOMERSET ST |
| **W SILVER ST** | N MARVINE ST | N 12TH ST |
| **N FAIRHILL ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 12TH ST** | W SILVER ST | W SILVER ST |
| **W SILVER ST** | N 12TH ST | N 13TH ST |
| **N HUTCHINSON ST** | W SILVER ST | W SELTZER ST |

| | | |
|---|---|---|
| **W SILVER ST** | N HUTCHINSON ST | GERMANTOWN AVE |
| **GAUL ST** | PICKWICK ST | CASTOR AVE |
| **B ST** | E CAMBRIA ST | E INDIANA AVE |
| **E CAMBRIA ST** | KIP ST | B ST |
| **JANNEY ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | COLLINS ST | JANNEY ST |
| **N 11TH ST** | W SILVER ST | W SOMERSET ST |
| **W SILVER ST** | N 11TH ST | N MARVINE ST |
| **N REESE ST** | W SOMERSET ST | W CAMBRIA ST |
| **E CAMBRIA ST** | B ST | ORMES ST |
| **N WARNOCK ST** | W SILVER ST | W SOMERSET ST |
| **W SILVER ST** | N WARNOCK ST | N 11TH ST |
| **A ST** | E GURNEY ST | E TUSCULUM ST |
| **E GURNEY ST** | N WATER ST | A ST |
| **N HUTCHINSON ST** | W SILVER ST | W SILVER ST |
| **ROSEHILL ST** | E CAMBRIA ST | E INDIANA AVE |
| **E CAMBRIA ST** | ORMES ST | ROSEHILL ST |
| **N ORKNEY ST** | W SOMERSET ST | W CAMBRIA ST |
| **W SILVER ST** | GERMANTOWN AVE | N WARNOCK ST |
| **RUTLEDGE ST** | E CAMBRIA ST | E INDIANA AVE |
| **E CAMBRIA ST** | ROSEHILL ST | RUTLEDGE ST |
| **C ST** | E CAMBRIA ST | E INDIANA AVE |
| **E CAMBRIA ST** | RUTLEDGE ST | C ST |
| **N 9TH ST** | W SILVER ST | W SELTZER ST |
| **W SILVER ST** | N 9TH ST | N HUTCHINSON ST |
| **N LAWRENCE ST** | W SOMERSET ST | W CAMBRIA ST |
| **EMERALD ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **N LEITHGOW ST** | W SOMERSET ST | W CAMBRIA ST |
| **N 4TH ST** | W SOMERSET ST | W CAMBRIA ST |
| **HELEN ST** | E ELKHART ST | E CLEARFIELD ST |
| **BOUDINOT ST** | E CAMBRIA ST | HART LN |
| **E CAMBRIA ST** | C ST | BOUDINOT ST |
| **N PARK AVE** | W LEHIGH AVE | W SILVER ST |
| **COLLINS ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | AMBER ST | COLLINS ST |
| **WEIKEL ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | JANNEY ST | WEIKEL ST |
| **B ST** | E WILLIAM ST | E CAMBRIA ST |
| **N ORIANNA ST** | W SOMERSET ST | W CAMBRIA ST |
| **D ST** | E CAMBRIA ST | E INDIANA AVE |
| **HART LN** | HURLEY ST | E CAMBRIA ST |
| **E CAMBRIA ST** | BOUDINOT ST | D ST |
| **N 13TH ST** | W LEHIGH AVE | W SILVER ST |
| **PICKWICK ST** | GAUL ST | MILLER ST |
| **GRANSBACK ST** | E CAMBRIA ST | E INDIANA AVE |
| **E CAMBRIA ST** | D ST | GRANSBACK ST |
| **ORMES ST** | E WILLIAM ST | E CAMBRIA ST |
| **E WILLIAM ST** | B ST | ORMES ST |

| | | |
|---|---|---|
| N HUTCHINSON ST | W STERNER ST | W SILVER ST |
| RORER ST | E CAMBRIA ST | E INDIANA AVE |
| E CAMBRIA ST | GRANSBACK ST | RORER ST |
| HARTVILLE ST | E CAMBRIA ST | E INDIANA AVE |
| E CAMBRIA ST | RORER ST | HARTVILLE ST |
| E WISHART ST | EMERALD ST | FRANKFORD AVE |
| N 9TH ST | W STERNER ST | W SILVER ST |
| W STERNER ST | N 9TH ST | N HUTCHINSON ST |
| N 12TH ST | W LEHIGH AVE | W SILVER ST |
| E GURNEY ST | A ST | A ST |
| PICKWICK ST | MILLER ST | BELGRADE ST |
| E ST | KENSINGTON AVE | E INDIANA AVE |
| E CAMBRIA ST | HARTVILLE ST | E ST |
| RUTH ST | E MONMOUTH ST | E ORLEANS ST |
| E MONMOUTH ST | KENSINGTON AVE | RUTH ST |
| E TIOGA ST | TULIP ST | ARAMINGO AVE |
| AMBER ST | E ALLEGHENY AVE | E WILLARD ST |
| N 11TH ST | W LEHIGH AVE | W SILVER ST |
| PALETHORP ST | W SOMERSET ST | W CAMBRIA ST |
| E ORLEANS ST | RUTH ST | JASPER ST |
| N HANCOCK ST | W SOMERSET ST | W CAMBRIA ST |
| KIP ST | E TUSCULUM ST | E CAMBRIA ST |
| E TUSCULUM ST | A ST | KIP ST |
| TULIP ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | WEIKEL ST | TULIP ST |
| MUTTER ST | W SOMERSET ST | W CAMBRIA ST |
| GAUL ST | E VENANGO ST | PICKWICK ST |
| E VENANGO ST | CEDAR ST | GAUL ST |
| EMERALD ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | HELEN ST | EMERALD ST |
| N 13TH ST | W OAKDALE ST | W LEHIGH AVE |
| MASCHER ST | W SOMERSET ST | W CAMBRIA ST |
| WATERLOO ST | W SOMERSET ST | W CAMBRIA ST |
| N HUTCHINSON ST | W LEHIGH AVE | W STERNER ST |
| N HOWARD ST | W SOMERSET ST | W CAMBRIA ST |
| RUTH ST | E CAMBRIA ST | E MONMOUTH ST |
| E CAMBRIA ST | KENSINGTON AVE | RUTH ST |
| HOPE ST | W SOMERSET ST | W CAMBRIA ST |
| JOYCE ST | E COMMISSIONER ST | E CLEARFIELD ST |
| E CLEMENTINE ST | EMERALD ST | FRANKFORD AVE |
| N 9TH ST | W LEHIGH AVE | W STERNER ST |
| W OAKDALE ST | N 12TH ST | N 13TH ST |
| BOUDINOT ST | E AUBURN ST | E CAMBRIA ST |
| JASPER ST | E BIRCH ST | E ORLEANS ST |
| E ONTARIO ST | TULIP ST | AGATE ST |
| CEDAR ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | ARAMINGO AVE | CEDAR ST |
| W OAKDALE ST | N SARTAIN ST | N 12TH ST |

| | | |
|---|---|---|
| N DARIEN ST | W LEHIGH AVE | W SOMERSET ST |
| COLLINS ST | E ALLEGHENY AVE | E WILLARD ST |
| N LEE ST | E SOMERSET ST | E CAMBRIA ST |
| W OAKDALE ST | N JESSUP ST | N SARTAIN ST |
| D ST | E AUBURN ST | HART LN |
| E AUBURN ST | BOUDINOT ST | D ST |
| N 8TH ST | W LEHIGH AVE | W SOMERSET ST |
| B ST | E TUSCULUM ST | E WILLIAM ST |
| E TUSCULUM ST | KIP ST | B ST |
| N WATER ST | E SOMERSET ST | E GURNEY ST |
| MILLER ST | E VENANGO ST | PICKWICK ST |
| E VENANGO ST | GAUL ST | MILLER ST |
| W OAKDALE ST | N 11TH ST | N JESSUP ST |
| E COMMISSIONER ST | JOYCE ST | BRADDOCK ST |
| N 13TH ST | W TUCKER ST | W OAKDALE ST |
| N SWANSON ST | E SOMERSET ST | E GURNEY ST |
| AMBER ST | E WISHART ST | E ALLEGHENY AVE |
| A ST | E SOMERSET ST | E GURNEY ST |
| N 7TH ST | W LEHIGH AVE | W SOMERSET ST |
| HART LN | E CAMBRIA ST | KENSINGTON AVE |
| E STELLA ST | DEAD END NORTH | EMERALD ST |
| BRADDOCK ST | E COMMISSIONER ST | E CLEARFIELD ST |
| E COMMISSIONER ST | BRADDOCK ST | BRADDOCK ST |
| W TUCKER ST | N 12TH ST | N 13TH ST |
| E GURNEY ST | A ST | E SOMERSET ST |
| JASPER ST | E MONMOUTH ST | E BIRCH ST |
| E MONMOUTH ST | RUTH ST | JASPER ST |
| B ST | E SOMERSET ST | E TUSCULUM ST |
| E ONTARIO ST | AGATE ST | MEMPHIS ST |
| E CAMBRIA ST | RUTH ST | STOUTON ST |
| BRADDOCK ST | E ELKHART ST | E COMMISSIONER ST |
| E ELKHART ST | EMERALD ST | BRADDOCK ST |
| W OAKDALE ST | N WARNOCK ST | N 11TH ST |
| GAUL ST | E ATLANTIC ST | E VENANGO ST |
| E TUSCULUM ST | B ST | E SOMERSET ST |
| AMBER ST | E LIPPINCOTT ST | E WISHART ST |
| N FAIRHILL ST | W LEHIGH AVE | W SOMERSET ST |
| ORMES ST | E SOMERSET ST | E WILLIAM ST |
| W OAKDALE ST | GERMANTOWN AVE | N WARNOCK ST |
| BELGRADE ST | E VENANGO ST | PICKWICK ST |
| E VENANGO ST | MILLER ST | BELGRADE ST |
| N 13TH ST | W HAROLD ST | W TUCKER ST |
| N REESE ST | W LEHIGH AVE | W SOMERSET ST |
| ROSEHILL ST | E SOMERSET ST | E CAMBRIA ST |
| AMBER ST | E LIPPINCOTT ST | E LIPPINCOTT ST |
| E LIPPINCOTT ST | FRANKFORD AVE | AMBER ST |
| N ORKNEY ST | W LEHIGH AVE | W SOMERSET ST |
| C ST | E SOMERSET ST | E CAMBRIA ST |

| | | |
|---|---|---|
| **A ST** | E SELTZER ST | E SOMERSET ST |
| **E SELTZER ST** | N FRONT ST | A ST |
| **RUTH ST** | HART LN | E CAMBRIA ST |
| **HART LN** | KENSINGTON AVE | RUTH ST |
| **N LAWRENCE ST** | W LEHIGH AVE | W SOMERSET ST |
| **W HAROLD ST** | N 12TH ST | N 13TH ST |
| **BOUDINOT ST** | E SOMERSET ST | E AUBURN ST |
| **JASPER ST** | E CAMBRIA ST | E MONMOUTH ST |
| **E CAMBRIA ST** | STOUTON ST | JASPER ST |
| **EMERALD ST** | E ORLEANS ST | E STELLA ST |
| **E ORLEANS ST** | JASPER ST | EMERALD ST |
| **W HUNTINGDON ST** | N BROAD ST | N CARLISLE ST |
| **E CLEARFIELD ST** | FRANKFORD AVE | CORAL ST |
| **N 4TH ST** | W LEHIGH AVE | W SOMERSET ST |
| **AMBER ST** | E CLEMENTINE ST | E LIPPINCOTT ST |
| **E CLEMENTINE ST** | FRANKFORD AVE | AMBER ST |
| **N MARSHALL ST** | W OAKDALE ST | W LEHIGH AVE |
| **N ORIANNA ST** | W LEHIGH AVE | W SOMERSET ST |
| **MILLER ST** | E ATLANTIC ST | E VENANGO ST |
| **E ATLANTIC ST** | GAUL ST | MILLER ST |
| **D ST** | E SOMERSET ST | E AUBURN ST |
| **W OAKDALE ST** | N WENDLE ST | N MARSHALL ST |
| **HART LN** | RUTH ST | RUTH ST |
| **E ONTARIO ST** | MEMPHIS ST | ARAMINGO AVE |
| **LIVINGSTON ST** | E VENANGO ST | PICKWICK ST |
| **E VENANGO ST** | BELGRADE ST | LIVINGSTON ST |
| **N 13TH ST** | W HUNTINGDON ST | W HAROLD ST |
| **E ELKHART ST** | BRADDOCK ST | FRANKFORD AVE |
| **TULIP ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | COLLINS ST | TULIP ST |
| **E WISHART ST** | AMBER ST | DEAD END SOUTH |
| **GAUL ST** | E TIOGA ST | E ATLANTIC ST |
| **E TIOGA ST** | CEDAR ST | GAUL ST |
| **E GURNEY ST** | B ST | B ST |
| **A ST** | E SILVER ST | E SELTZER ST |
| **E SILVER ST** | N FRONT ST | A ST |
| **EMERALD ST** | E BIRCH ST | E ORLEANS ST |
| **E BIRCH ST** | JASPER ST | EMERALD ST |
| **N PHILIP ST** | W LEHIGH AVE | W SOMERSET ST |
| **W HUNTINGDON ST** | N 12TH ST | N 13TH ST |
| **AMBER ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | CORAL ST | AMBER ST |
| **STOUTON ST** | HART LN | E CAMBRIA ST |
| **HART LN** | RUTH ST | STOUTON ST |
| **N SARTAIN ST** | W HUNTINGDON ST | W OAKDALE ST |
| **W HUNTINGDON ST** | N SARTAIN ST | N 12TH ST |
| **W HUNTINGDON ST** | N JESSUP ST | N SARTAIN ST |
| **PALETHORP ST** | W LEHIGH AVE | W SOMERSET ST |

| | | |
|---|---|---|
| N JESSUP ST | W HUNTINGDON ST | W OAKDALE ST |
| BELGRADE ST | E ATLANTIC ST | E VENANGO ST |
| E ATLANTIC ST | MILLER ST | BELGRADE ST |
| ALMOND ST | E VENANGO ST | PICKWICK ST |
| E VENANGO ST | LIVINGSTON ST | ALMOND ST |
| N HANCOCK ST | W LEHIGH AVE | W SOMERSET ST |
| W HUNTINGDON ST | N 11TH ST | N JESSUP ST |
| E LIPPINCOTT ST | AMBER ST | MARTHA ST |
| A ST | E STERNER ST | E SILVER ST |
| E STERNER ST | N FRONT ST | A ST |
| MUTTER ST | W LEHIGH AVE | W SOMERSET ST |
| EMERALD ST | E MONMOUTH ST | E BIRCH ST |
| E MONMOUTH ST | JASPER ST | EMERALD ST |
| AGATE ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | TULIP ST | AGATE ST |
| E CLEARFIELD ST | AMBER ST | COLLINS ST |
| W HUNTINGDON ST | N WARNOCK ST | N 11TH ST |
| N REESE ST | CUL DE SAC SOUTH | W LEHIGH AVE |
| N WARNOCK ST | W HUNTINGDON ST | W OAKDALE ST |
| W HUNTINGDON ST | N WARNOCK ST | N WARNOCK ST |
| MASCHER ST | W LEHIGH AVE | W SOMERSET ST |
| RUTH ST | E SOMERSET ST | HART LN |
| E SOMERSET ST | KENSINGTON AVE | RUTH ST |
| W HUNTINGDON ST | GERMANTOWN AVE | N WARNOCK ST |
| WATERLOO ST | W LEHIGH AVE | W SOMERSET ST |
| CORAL ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | FRANKFORD AVE | CORAL ST |
| JASPER ST | HART LN | E CAMBRIA ST |
| HART LN | STOUTON ST | JASPER ST |
| N HOWARD ST | W LEHIGH AVE | W SOMERSET ST |
| CADWALLADER ST | W HUNTINGDON ST | DEAD END NORTH |
| W HUNTINGDON ST | CADWALLADER ST | GERMANTOWN AVE |
| BOUDINOT ST | KENSINGTON AVE | E SOMERSET ST |
| E VENANGO ST | ALMOND ST | MERCER ST |
| W HAZZARD ST | N 12TH ST | N 13TH ST |
| B ST | E STERNER ST | E GURNEY ST |
| HOPE ST | W LEHIGH AVE | W SOMERSET ST |
| N HUTCHINSON ST | W HUNTINGDON ST | W LEHIGH AVE |
| W HUNTINGDON ST | N HUTCHINSON ST | CADWALLADER ST |
| COLLINS ST | E COMMISSIONER ST | E CLEARFIELD ST |
| GAUL ST | E SCHILLER ST | E TIOGA ST |
| W HUNTINGDON ST | N HUTCHINSON ST | N HUTCHINSON ST |
| E GURNEY ST | B ST | E STERNER ST |
| E STERNER ST | B ST | E GURNEY ST |
| N MARSHALL ST | W HAROLD ST | W OAKDALE ST |
| N 9TH ST | W HUNTINGDON ST | W LEHIGH AVE |
| W HUNTINGDON ST | N 9TH ST | N HUTCHINSON ST |
| MEMPHIS ST | E WESTMORELAND ST | E ONTARIO ST |

| | | |
|---|---|---|
| **E WESTMORELAND ST** | AGATE ST | MEMPHIS ST |
| **MARTHA ST** | E CLEMENTINE ST | E LIPPINCOTT ST |
| **E CLEMENTINE ST** | AMBER ST | MARTHA ST |
| **N WENDLE ST** | W HAROLD ST | W OAKDALE ST |
| **W HAROLD ST** | N WENDLE ST | N MARSHALL ST |
| **N DARIEN ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N DARIEN ST | N 9TH ST |
| **EMERALD ST** | E CAMBRIA ST | E MONMOUTH ST |
| **E CAMBRIA ST** | JASPER ST | EMERALD ST |
| **E ORLEANS ST** | EMERALD ST | FRANKFORD AVE |
| **N 8TH ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N 8TH ST | N DARIEN ST |
| **A ST** | E LEHIGH AVE | E STERNER ST |
| **N FRANKLIN ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N FRANKLIN ST | N 8TH ST |
| **E CLEARFIELD ST** | COLLINS ST | MARTHA ST |
| **BELGRADE ST** | E TIOGA ST | E ATLANTIC ST |
| **E TIOGA ST** | GAUL ST | BELGRADE ST |
| **C ST** | E TUSCULUM ST | E SOMERSET ST |
| **E TUSCULUM ST** | E SOMERSET ST | C ST |
| **AMBER ST** | E ELKHART ST | E CLEARFIELD ST |
| **E ELKHART ST** | CORAL ST | AMBER ST |
| **W SERGEANT ST** | N 12TH ST | N 13TH ST |
| **N 7TH ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N 7TH ST | N FRANKLIN ST |
| **N MARSHALL ST** | W HUNTINGDON ST | W HAROLD ST |
| **W HUNTINGDON ST** | N MARSHALL ST | N 7TH ST |
| **JASPER ST** | E SOMERSET ST | HART LN |
| **E SOMERSET ST** | RUTH ST | JASPER ST |
| **HART LN** | JASPER ST | HELEN ST |
| **MARTHA ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | MARTHA ST | MARTHA ST |
| **MARTHA ST** | E COMMISSIONER ST | E CLEARFIELD ST |
| **E COMMISSIONER ST** | COLLINS ST | MARTHA ST |
| **E SCHILLER ST** | GAUL ST | MILLER ST |
| **B ST** | E LEHIGH AVE | E STERNER ST |
| **E BIRCH ST** | EMERALD ST | FRANKFORD AVE |
| **E TUSCULUM ST** | C ST | KENSINGTON AVE |
| **W HUNTINGDON ST** | N 6TH ST | N MARSHALL ST |
| **E GURNEY ST** | E STERNER ST | E LEHIGH AVE |
| **N FAIRHILL ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N FAIRHILL ST | N 6TH ST |
| **AMBER ST** | E ANN ST | E ELKHART ST |
| **E ANN ST** | FRANKFORD AVE | AMBER ST |
| **E WESTMORELAND ST** | MEMPHIS ST | ARAMINGO AVE |
| **MEMPHIS ST** | E WILLARD ST | E WESTMORELAND ST |
| **E TIOGA ST** | BELGRADE ST | LIVINGSTON ST |
| **W HUNTINGDON ST** | N REESE ST | N FAIRHILL ST |

| | | |
|---|---|---|
| **E ANN ST** | AMBER ST | AMBER ST |
| **COLLINS ST** | E ELKHART ST | E COMMISSIONER ST |
| **E ELKHART ST** | AMBER ST | COLLINS ST |
| **W FIRTH ST** | N 12TH ST | N 13TH ST |
| **E MONMOUTH ST** | EMERALD ST | FRANKFORD AVE |
| **W HUNTINGDON ST** | N 5TH ST | N REESE ST |
| **W CUMBERLAND ST** | N BROAD ST | N CARLISLE ST |
| **N ORKNEY ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N ORKNEY ST | N 5TH ST |
| **GAUL ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | ARAMINGO AVE | GAUL ST |
| **TULIP ST** | E ALLEGHENY AVE | E WESTMORELAND ST |
| **N LAWRENCE ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N LAWRENCE ST | N ORKNEY ST |
| **W CUMBERLAND ST** | N PARK AVE | N BROAD ST |
| **W HUNTINGDON ST** | N LEITHGOW ST | N LAWRENCE ST |
| **E BIRCH ST** | FRANKFORD AVE | CORAL ST |
| **AMBER ST** | E STELLA ST | E ANN ST |
| **E STELLA ST** | FRANKFORD AVE | AMBER ST |
| **BELGRADE ST** | E SCHILLER ST | E TIOGA ST |
| **E SCHILLER ST** | MILLER ST | BELGRADE ST |
| **N HUTCHINSON ST** | CADWALLADER ST | W HUNTINGDON ST |
| **CADWALLADER ST** | N HUTCHINSON ST | W HUNTINGDON ST |
| **RUTH ST** | E TUSCULUM ST | E SOMERSET ST |
| **E TUSCULUM ST** | KENSINGTON AVE | RUTH ST |
| **N 4TH ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N 4TH ST | N LEITHGOW ST |
| **HELEN ST** | E SOMERSET ST | HART LN |
| **E SOMERSET ST** | JASPER ST | HELEN ST |
| **EMERALD ST** | HART LN | E CAMBRIA ST |
| **HART LN** | HELEN ST | EMERALD ST |
| **JASPER ST** | E SELTZER ST | E SOMERSET ST |
| **E CAMBRIA ST** | EMERALD ST | FRANKFORD AVE |
| **N 13TH ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **W CUMBERLAND ST** | N 13TH ST | N PARK AVE |
| **N ORIANNA ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N ORIANNA ST | N 4TH ST |
| **W HUNTINGDON ST** | N 3RD ST | N ORIANNA ST |
| **E WESTMORELAND ST** | ARAMINGO AVE | CEDAR ST |
| **ALMOND ST** | E TIOGA ST | E VENANGO ST |
| **E TIOGA ST** | LIVINGSTON ST | ALMOND ST |
| **WITTE ST** | E CLEARFIELD ST | E ALLEGHENY AVE |
| **E CLEARFIELD ST** | MARTHA ST | WITTE ST |
| **E WILLARD ST** | MEMPHIS ST | ARAMINGO AVE |
| **JASPER ST** | E SILVER ST | E SELTZER ST |
| **CORAL ST** | E MONMOUTH ST | E BIRCH ST |
| **E MONMOUTH ST** | FRANKFORD AVE | CORAL ST |
| **AMBER ST** | BELLMORE ST | E STELLA ST |

| | | |
|---|---|---|
| **BELLMORE ST** | FRANKFORD AVE | AMBER ST |
| **W CUMBERLAND ST** | N 12TH ST | N 13TH ST |
| **N 9TH ST** | W FIRTH ST | W HUNTINGDON ST |
| **MILLER ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | GAUL ST | MILLER ST |
| **MARTHA ST** | E ELKHART ST | E COMMISSIONER ST |
| **E ELKHART ST** | COLLINS ST | MARTHA ST |
| **W HUNTINGDON ST** | N AMERICAN ST | N 3RD ST |
| **N SARTAIN ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **W CUMBERLAND ST** | N SARTAIN ST | N 12TH ST |
| **W HUNTINGDON ST** | N PHILIP ST | N AMERICAN ST |
| **N 8TH ST** | W FIRTH ST | W HUNTINGDON ST |
| **W FIRTH ST** | N 8TH ST | N 9TH ST |
| **N JESSUP ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **W CUMBERLAND ST** | N JESSUP ST | N SARTAIN ST |
| **JASPER ST** | E STERNER ST | E SILVER ST |
| **LIVINGSTON ST** | E SCHILLER ST | E TIOGA ST |
| **E SCHILLER ST** | BELGRADE ST | LIVINGSTON ST |
| **W HUNTINGDON ST** | N 2ND ST | N PHILIP ST |
| **W CUMBERLAND ST** | N 11TH ST | N JESSUP ST |
| **N 9TH ST** | CADWALLADER ST | W FIRTH ST |
| **CADWALLADER ST** | N 9TH ST | N HUTCHINSON ST |
| **E CAMBRIA ST** | FRANKFORD AVE | CORAL ST |
| **PALETHORP ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | PALETHORP ST | N 2ND ST |
| **AMBER ST** | E ORLEANS ST | BELLMORE ST |
| **E ORLEANS ST** | FRANKFORD AVE | AMBER ST |
| **N WARNOCK ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **W CUMBERLAND ST** | N WARNOCK ST | N 11TH ST |
| **JANNEY ST** | E CLEARFIELD ST | E ALLEGHENY AVE |
| **E CLEARFIELD ST** | WITTE ST | JANNEY ST |
| **EMERALD ST** | E SOMERSET ST | HART LN |
| **E SOMERSET ST** | HELEN ST | EMERALD ST |
| **N ALDER ST** | W CUMBERLAND ST | GERMANTOWN AVE |
| **W CUMBERLAND ST** | N ALDER ST | N WARNOCK ST |
| **N HANCOCK ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | N HANCOCK ST | PALETHORP ST |
| **MERCER ST** | E TIOGA ST | E VENANGO ST |
| **E TIOGA ST** | ALMOND ST | MERCER ST |
| **N 13TH ST** | W LETTERLY ST | W CUMBERLAND ST |
| **W LETTERLY ST** | N 13TH ST | N CLARION ST |
| **HELEN ST** | E SELTZER ST | E SOMERSET ST |
| **E SELTZER ST** | JASPER ST | HELEN ST |
| **MUTTER ST** | W HUNTINGDON ST | W LEHIGH AVE |
| **W HUNTINGDON ST** | MUTTER ST | N HANCOCK ST |
| **MEMPHIS ST** | E ALLEGHENY AVE | E WILLARD ST |
| **N 10TH ST** | W CUMBERLAND ST | GERMANTOWN AVE |
| **W CUMBERLAND ST** | N 10TH ST | N ALDER ST |

| | | |
|---|---|---|
| MARTHA ST | E ANN ST | E ELKHART ST |
| E ANN ST | AMBER ST | MARTHA ST |
| MASCHER ST | W HUNTINGDON ST | W LEHIGH AVE |
| W HUNTINGDON ST | MASCHER ST | MUTTER ST |
| AMBER ST | E BIRCH ST | E ORLEANS ST |
| E BIRCH ST | CORAL ST | AMBER ST |
| POTTER ST | B ST | E LEHIGH AVE |
| B ST | POTTER ST | E LEHIGH AVE |
| W CUMBERLAND ST | N DELHI ST | N 10TH ST |
| E WESTMORELAND ST | CEDAR ST | CHATHAM ST |
| W CUMBERLAND ST | GERMANTOWN AVE | N DELHI ST |
| BELGRADE ST | E ONTARIO ST | E SCHILLER ST |
| E ONTARIO ST | MILLER ST | BELGRADE ST |
| WATERLOO ST | W HUNTINGDON ST | W LEHIGH AVE |
| W HUNTINGDON ST | WATERLOO ST | MASCHER ST |
| N PHILIP ST | W HAZZARD ST | W HUNTINGDON ST |
| W HAZZARD ST | N PHILIP ST | N AMERICAN ST |
| HELEN ST | E SILVER ST | E SELTZER ST |
| E SILVER ST | JASPER ST | HELEN ST |
| N HOWARD ST | W HUNTINGDON ST | W LEHIGH AVE |
| W HUNTINGDON ST | N HOWARD ST | WATERLOO ST |
| ALMOND ST | E SCHILLER ST | E TIOGA ST |
| E SCHILLER ST | LIVINGSTON ST | ALMOND ST |
| CORAL ST | E WILLIAM ST | E CAMBRIA ST |
| E WILLIAM ST | FRANKFORD AVE | CORAL ST |
| N 9TH ST | W CUMBERLAND ST | CADWALLADER ST |
| W CUMBERLAND ST | N 9TH ST | GERMANTOWN AVE |
| W HUNTINGDON ST | HOPE ST | N HOWARD ST |
| CEDAR ST | E MADISON ST | E WESTMORELAND ST |
| E MADISON ST | ARAMINGO AVE | CEDAR ST |
| W HUNTINGDON ST | N FRONT ST | HOPE ST |
| WEIKEL ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | JANNEY ST | WEIKEL ST |
| HELEN ST | E STERNER ST | E SILVER ST |
| E STERNER ST | JASPER ST | HELEN ST |
| N 8TH ST | W CUMBERLAND ST | W FIRTH ST |
| W CUMBERLAND ST | N 8TH ST | N 9TH ST |
| AMBER ST | E MONMOUTH ST | E BIRCH ST |
| E MONMOUTH ST | CORAL ST | AMBER ST |
| E HUNTINGDON ST | N FRONT ST | N LEE ST |
| N FRANKLIN ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N FRANKLIN ST | N 8TH ST |
| E THOMPSON ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | MERCER ST | E THOMPSON ST |
| E ANN ST | MARTHA ST | MARTHA ST |
| N 7TH ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N 7TH ST | N FRANKLIN ST |
| N PHILIP ST | W SERGEANT ST | W HAZZARD ST |

| | | |
|---|---|---|
| W SERGEANT ST | N PHILIP ST | N AMERICAN ST |
| E HUNTINGDON ST | N LEE ST | N WATER ST |
| LIVINGSTON ST | E ONTARIO ST | E SCHILLER ST |
| E ONTARIO ST | BELGRADE ST | LIVINGSTON ST |
| W CUMBERLAND ST | N SHERIDAN ST | N 7TH ST |
| E HUNTINGDON ST | N WATER ST | A ST |
| EMERALD ST | E SILVER ST | E SOMERSET ST |
| N MARSHALL ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N MARSHALL ST | N SHERIDAN ST |
| N PARK AVE | W BOSTON ST | W CUMBERLAND ST |
| W BOSTON ST | N PARK AVE | N BROAD ST |
| CORAL ST | E AUBURN ST | E WILLIAM ST |
| E AUBURN ST | FRANKFORD AVE | CORAL ST |
| W CUMBERLAND ST | N WENDLE ST | N MARSHALL ST |
| E SOMERSET ST | EMERALD ST | FRANKFORD AVE |
| E HUNTINGDON ST | A ST | POTTER ST |
| AMBER ST | E CAMBRIA ST | E MONMOUTH ST |
| E CAMBRIA ST | CORAL ST | AMBER ST |
| GAUL ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | CHATHAM ST | GAUL ST |
| E SCHILLER ST | ALMOND ST | MERCER ST |
| W CUMBERLAND ST | N 6TH ST | N WENDLE ST |
| MARTHA ST | E STELLA ST | E ANN ST |
| E STELLA ST | AMBER ST | MARTHA ST |
| N FAIRHILL ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N FAIRHILL ST | N 6TH ST |
| B ST | E HUNTINGDON ST | POTTER ST |
| E HUNTINGDON ST | POTTER ST | B ST |
| EMERALD ST | E STERNER ST | E SILVER ST |
| TULIP ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | WEIKEL ST | TULIP ST |
| N REESE ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N REESE ST | N FAIRHILL ST |
| CHATHAM ST | E MADISON ST | E WESTMORELAND ST |
| E MADISON ST | CEDAR ST | CHATHAM ST |
| W YORK ST | N BROAD ST | N CARLISLE ST |
| CORAL ST | E RUSH ST | E AUBURN ST |
| E RUSH ST | FRANKFORD AVE | CORAL ST |
| W CUMBERLAND ST | N 5TH ST | N REESE ST |
| MARTHA ST | BELLMORE ST | E STELLA ST |
| BELLMORE ST | AMBER ST | MARTHA ST |
| ALMOND ST | E ONTARIO ST | E SCHILLER ST |
| E ONTARIO ST | LIVINGSTON ST | ALMOND ST |
| N ORKNEY ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N ORKNEY ST | N 5TH ST |
| N 9TH ST | GERMANTOWN AVE | W CUMBERLAND ST |
| W YORK ST | N WATTS ST | N BROAD ST |
| N LAWRENCE ST | W CUMBERLAND ST | W HUNTINGDON ST |

| | | |
|---|---|---|
| W CUMBERLAND ST | N LAWRENCE ST | N ORKNEY ST |
| EDGEMONT ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | E THOMPSON ST | EDGEMONT ST |
| AMBER ST | E WILLIAM ST | E CAMBRIA ST |
| E WILLIAM ST | CORAL ST | AMBER ST |
| EMERALD ST | E LEHIGH AVE | E STERNER ST |
| N PARK AVE | W YORK ST | W BOSTON ST |
| W YORK ST | N PARK AVE | N WATTS ST |
| CEDAR ST | E ALLEGHENY AVE | E MADISON ST |
| WITTE ST | E ANN ST | E CLEARFIELD ST |
| E ANN ST | MARTHA ST | WITTE ST |
| JASPER ST | E OAKDALE ST | E LEHIGH AVE |
| E OAKDALE ST | KENSINGTON AVE | JASPER ST |
| N LEITHGOW ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N LEITHGOW ST | N LAWRENCE ST |
| N CLARION ST | W YORK ST | W LETTERLY ST |
| W YORK ST | N CLARION ST | N PARK AVE |
| MILLER ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | GAUL ST | MILLER ST |
| N 10TH ST | WALKWAY CONNECTOR | W CUMBERLAND ST |
| N 4TH ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N 4TH ST | N LEITHGOW ST |
| E THOMPSON ST | E SCHILLER ST | E TIOGA ST |
| E SCHILLER ST | MERCER ST | E THOMPSON ST |
| N 13TH ST | W YORK ST | W LETTERLY ST |
| W YORK ST | N 13TH ST | N CLARION ST |
| E SOMERSET ST | FRANKFORD AVE | CORAL ST |
| N ORIANNA ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N ORIANNA ST | N 4TH ST |
| N DELHI ST | W BOSTON ST | W CUMBERLAND ST |
| W BOSTON ST | N DELHI ST | N 10TH ST |
| AGATE ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | TULIP ST | AGATE ST |
| MARTHA ST | E ORLEANS ST | BELLMORE ST |
| E ORLEANS ST | AMBER ST | MARTHA ST |
| W YORK ST | N CAMAC ST | N 13TH ST |
| E SILVER ST | EMERALD ST | FRANKFORD AVE |
| CORAL ST | E SOMERSET ST | E RUSH ST |
| E SOMERSET ST | CORAL ST | CORAL ST |
| W CUMBERLAND ST | N 3RD ST | N ORIANNA ST |
| W YORK ST | N FAWN ST | N CAMAC ST |
| W BOSTON ST | N 9TH ST | N DELHI ST |
| W CUMBERLAND ST | N BODINE ST | N 3RD ST |
| W YORK ST | N 12TH ST | N FAWN ST |
| W CUMBERLAND ST | N AMERICAN ST | N BODINE ST |
| AMBER ST | E AUBURN ST | E WILLIAM ST |
| E AUBURN ST | CORAL ST | AMBER ST |
| GAUL ST | E MADISON ST | E WESTMORELAND ST |

| | | |
|---|---|---|
| E MADISON ST | CHATHAM ST | GAUL ST |
| JASPER ST | E ALBERT ST | E OAKDALE ST |
| E ALBERT ST | KENSINGTON AVE | JASPER ST |
| MERCER ST | E ONTARIO ST | E SCHILLER ST |
| E ONTARIO ST | ALMOND ST | MERCER ST |
| E SCHILLER ST | E THOMPSON ST | WEBB ST |
| MARTHA ST | E BIRCH ST | E ORLEANS ST |
| E BIRCH ST | AMBER ST | MARTHA ST |
| N 8TH ST | W BOSTON ST | W CUMBERLAND ST |
| POTTER ST | A ST | E HUNTINGDON ST |
| A ST | POTTER ST | E HUNTINGDON ST |
| N PHILIP ST | W CUMBERLAND ST | W SERGEANT ST |
| W CUMBERLAND ST | N PHILIP ST | N AMERICAN ST |
| CORAL ST | E SELTZER ST | E SOMERSET ST |
| JANNEY ST | E ANN ST | E CLEARFIELD ST |
| E ANN ST | WITTE ST | JANNEY ST |
| W CUMBERLAND ST | N 2ND ST | N PHILIP ST |
| MEMPHIS ST | E CLEARFIELD ST | E ALLEGHENY AVE |
| E CLEARFIELD ST | AGATE ST | MEMPHIS ST |
| W YORK ST | N 11TH ST | N 12TH ST |
| E STERNER ST | EMERALD ST | FRANKFORD AVE |
| BELGRADE ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | MILLER ST | BELGRADE ST |
| N 7TH ST | W BOSTON ST | W CUMBERLAND ST |
| W BOSTON ST | N 7TH ST | N 8TH ST |
| PALETHORP ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | PALETHORP ST | N 2ND ST |
| CHATHAM ST | E ALLEGHENY AVE | E MADISON ST |
| N HANCOCK ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | N HANCOCK ST | PALETHORP ST |
| JASPER ST | E HAROLD ST | E ALBERT ST |
| E HAROLD ST | KENSINGTON AVE | JASPER ST |
| MARTHA ST | E MONMOUTH ST | E BIRCH ST |
| E MONMOUTH ST | AMBER ST | MARTHA ST |
| EDGEMONT ST | E SCHILLER ST | E TIOGA ST |
| E SCHILLER ST | WEBB ST | EDGEMONT ST |
| MUTTER ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | MUTTER ST | N HANCOCK ST |
| N 10TH ST | W YORK ST | W BOSTON ST |
| W YORK ST | N 10TH ST | N 11TH ST |
| AMBER ST | E RUSH ST | E AUBURN ST |
| E RUSH ST | CORAL ST | AMBER ST |
| SALMON ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | EDGEMONT ST | SALMON ST |
| MASCHER ST | W CUMBERLAND ST | W HUNTINGDON ST |
| W CUMBERLAND ST | MASCHER ST | MUTTER ST |
| W CUMBERLAND ST | WATERLOO ST | MASCHER ST |
| MILLER ST | E MADISON ST | E WESTMORELAND ST |

| | | |
|---|---|---|
| **E MADISON ST** | GAUL ST | MILLER ST |
| **E THOMPSON ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | MERCER ST | E THOMPSON ST |
| **CORAL ST** | E SILVER ST | E SELTZER ST |
| **N HOWARD ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **W CUMBERLAND ST** | N HOWARD ST | WATERLOO ST |
| **E TIOGA ST** | SALMON ST | RICHMOND ST |
| **W YORK ST** | N 9TH ST | N 10TH ST |
| **MARTHA ST** | E CAMBRIA ST | E MONMOUTH ST |
| **E CAMBRIA ST** | AMBER ST | MARTHA ST |
| **WEIKEL ST** | E ANN ST | E CLEARFIELD ST |
| **E ANN ST** | JANNEY ST | WEIKEL ST |
| **HOPE ST** | W CUMBERLAND ST | W HUNTINGDON ST |
| **W CUMBERLAND ST** | HOPE ST | N HOWARD ST |
| **LIVINGSTON ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | BELGRADE ST | LIVINGSTON ST |
| **JASPER ST** | E HUNTINGDON ST | E HAROLD ST |
| **E HUNTINGDON ST** | B ST | JASPER ST |
| **W CUMBERLAND ST** | N FRONT ST | HOPE ST |
| **CORAL ST** | E TUSCULUM ST | E SILVER ST |
| **E TUSCULUM ST** | FRANKFORD AVE | CORAL ST |
| **E CAMBRIA ST** | MARTHA ST | TRENTON AVE |
| **N 8TH ST** | W YORK ST | W BOSTON ST |
| **W YORK ST** | GERMANTOWN AVE | N 9TH ST |
| **E CLEARFIELD ST** | MEMPHIS ST | ARAMINGO AVE |
| **CEDAR ST** | E CLEMENTINE ST | E ALLEGHENY AVE |
| **E SCHILLER ST** | EDGEMONT ST | TILTON ST |
| **N LEE ST** | E CUMBERLAND ST | E HUNTINGDON ST |
| **E CUMBERLAND ST** | N FRONT ST | N LEE ST |
| **AMBER ST** | E SOMERSET ST | E RUSH ST |
| **E SOMERSET ST** | CORAL ST | AMBER ST |
| **EMERALD ST** | E OAKDALE ST | E LEHIGH AVE |
| **E OAKDALE ST** | JASPER ST | EMERALD ST |
| **WEBB ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | E THOMPSON ST | WEBB ST |
| **N WATER ST** | E CUMBERLAND ST | E HUNTINGDON ST |
| **E CUMBERLAND ST** | N LEE ST | N WATER ST |
| **GAUL ST** | E ALLEGHENY AVE | E MADISON ST |
| **N 7TH ST** | W YORK ST | W BOSTON ST |
| **W YORK ST** | N 7TH ST | N 8TH ST |
| **N SHERIDAN ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N SHERIDAN ST | N 7TH ST |
| **A ST** | KENSINGTON AVE | POTTER ST |
| **E CUMBERLAND ST** | N WATER ST | KENSINGTON AVE |
| **BELGRADE ST** | E MADISON ST | E WESTMORELAND ST |
| **E MADISON ST** | MILLER ST | BELGRADE ST |
| **N MARSHALL ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N MARSHALL ST | N SHERIDAN ST |

| | | |
|---|---|---|
| **N 10TH ST** | W ARIZONA ST | W YORK ST |
| **W ARIZONA ST** | N 10TH ST | N 11TH ST |
| **JASPER ST** | E HAZZARD ST | E HUNTINGDON ST |
| **E HAZZARD ST** | KENSINGTON AVE | JASPER ST |
| **N WENDLE ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N WENDLE ST | N MARSHALL ST |
| **ALMOND ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | LIVINGSTON ST | ALMOND ST |
| **TRENTON AVE** | E WILLIAM ST | E CAMBRIA ST |
| **W YORK ST** | N 6TH ST | N WENDLE ST |
| **TULIP ST** | E ANN ST | E CLEARFIELD ST |
| **E ANN ST** | WEIKEL ST | TULIP ST |
| **AMBER ST** | E SELTZER ST | E SOMERSET ST |
| **E SELTZER ST** | CORAL ST | AMBER ST |
| **SALMON ST** | E SCHILLER ST | E TIOGA ST |
| **E SCHILLER ST** | TILTON ST | SALMON ST |
| **EDGEMONT ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | WEBB ST | EDGEMONT ST |
| **TRENTON AVE** | E WILLIAM ST | E WILLIAM ST |
| **E WILLIAM ST** | AMBER ST | TRENTON AVE |
| **N FAIRHILL ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N FAIRHILL ST | N 6TH ST |
| **EMERALD ST** | E ALBERT ST | E OAKDALE ST |
| **E ALBERT ST** | JASPER ST | EMERALD ST |
| **JANNEY ST** | E MONMOUTH ST | E ANN ST |
| **N 9TH ST** | W ARIZONA ST | W YORK ST |
| **W ARIZONA ST** | N 9TH ST | N 10TH ST |
| **N REESE ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N REESE ST | N FAIRHILL ST |
| **CEDAR ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | ARAMINGO AVE | CEDAR ST |
| **SALMON ST** | E SCHILLER ST | E SCHILLER ST |
| **W YORK ST** | N 5TH ST | N REESE ST |
| **CHATHAM ST** | E CLEMENTINE ST | E ALLEGHENY AVE |
| **E CLEMENTINE ST** | CEDAR ST | CHATHAM ST |
| **MILLER ST** | E ALLEGHENY AVE | E MADISON ST |
| **N ORKNEY ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N ORKNEY ST | N 5TH ST |
| **LIVINGSTON ST** | E MADISON ST | E WESTMORELAND ST |
| **E MADISON ST** | BELGRADE ST | LIVINGSTON ST |
| **N WATTS ST** | W DAUPHIN ST | W YORK ST |
| **JASPER ST** | E SERGEANT ST | E HAZZARD ST |
| **E SERGEANT ST** | KENSINGTON AVE | JASPER ST |
| **N LAWRENCE ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N LAWRENCE ST | N ORKNEY ST |
| **N LEE ST** | N FRONT ST | E CUMBERLAND ST |
| **EMERALD ST** | E HAROLD ST | E ALBERT ST |
| **E HAROLD ST** | JASPER ST | EMERALD ST |

| | | |
|---|---|---|
| **AMBER ST** | E SILVER ST | E SELTZER ST |
| **E SILVER ST** | CORAL ST | AMBER ST |
| **N PARK AVE** | W DAUPHIN ST | W YORK ST |
| **N LEITHGOW ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N LEITHGOW ST | N LAWRENCE ST |
| **AGATE ST** | E ANN ST | E CLEARFIELD ST |
| **E ANN ST** | TULIP ST | AGATE ST |
| **TILTON ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | EDGEMONT ST | TILTON ST |
| **JANNEY ST** | E CAMBRIA ST | E MONMOUTH ST |
| **E CAMBRIA ST** | TRENTON AVE | JANNEY ST |
| **MERCER ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | ALMOND ST | MERCER ST |
| **TRENTON AVE** | E AUBURN ST | E WILLIAM ST |
| **E AUBURN ST** | AMBER ST | TRENTON AVE |
| **N 13TH ST** | W DAUPHIN ST | W YORK ST |
| **N 10TH ST** | W DAKOTA ST | W ARIZONA ST |
| **W DAKOTA ST** | N 10TH ST | N 11TH ST |
| **N 4TH ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N 4TH ST | N LEITHGOW ST |
| **WEIKEL ST** | E MONMOUTH ST | E ANN ST |
| **E MONMOUTH ST** | JANNEY ST | WEIKEL ST |
| **N ORIANNA ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N ORIANNA ST | N 4TH ST |
| **E ONTARIO ST** | TILTON ST | TILTON ST |
| **N CAMAC ST** | W DAUPHIN ST | W YORK ST |
| **W YORK ST** | N 3RD ST | N ORIANNA ST |
| **N FAWN ST** | W DAUPHIN ST | W YORK ST |
| **E SOMERSET ST** | AMBER ST | MARTHA ST |
| **N BODINE ST** | W YORK ST | W CUMBERLAND ST |
| **W YORK ST** | N BODINE ST | N 3RD ST |
| **JASPER ST** | E FIRTH ST | E SERGEANT ST |
| **N 9TH ST** | W DAKOTA ST | W ARIZONA ST |
| **W DAKOTA ST** | N 9TH ST | N 10TH ST |
| **BELGRADE ST** | E ALLEGHENY AVE | E MADISON ST |
| **EMERALD ST** | E HUNTINGDON ST | E HAROLD ST |
| **E HUNTINGDON ST** | JASPER ST | EMERALD ST |
| **ALMOND ST** | E MADISON ST | E WESTMORELAND ST |
| **E MADISON ST** | LIVINGSTON ST | ALMOND ST |
| **TRENTON AVE** | E RUSH ST | E AUBURN ST |
| **W YORK ST** | N AMERICAN ST | N BODINE ST |
| **CHATHAM ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | CEDAR ST | CHATHAM ST |
| **SALMON ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | TILTON ST | SALMON ST |
| **GAUL ST** | E CLEMENTINE ST | E ALLEGHENY AVE |
| **E CLEMENTINE ST** | CHATHAM ST | GAUL ST |
| **N PHILIP ST** | W YORK ST | W CUMBERLAND ST |

| | | |
|---|---|---|
| W YORK ST | N PHILIP ST | N AMERICAN ST |
| MEMPHIS ST | E ANN ST | E CLEARFIELD ST |
| E ANN ST | AGATE ST | MEMPHIS ST |
| E SCHILLER ST | SALMON ST | RICHMOND ST |
| E WILLIAM ST | TRENTON AVE | JANNEY ST |
| TRENTON AVE | E RUSH ST | E RUSH ST |
| E RUSH ST | AMBER ST | TRENTON AVE |
| W YORK ST | N 2ND ST | N PHILIP ST |
| E THOMPSON ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | MERCER ST | E THOMPSON ST |
| PALETHORP ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | PALETHORP ST | N 2ND ST |
| TULIP ST | E MONMOUTH ST | E ANN ST |
| E MONMOUTH ST | WEIKEL ST | TULIP ST |
| E SCHILLER ST | RICHMOND ST | MELVALE ST |
| N HANCOCK ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | N HANCOCK ST | PALETHORP ST |
| MARTHA ST | E SELTZER ST | E SOMERSET ST |
| E SELTZER ST | AMBER ST | MARTHA ST |
| EMERALD ST | E HAZZARD ST | E HUNTINGDON ST |
| E HAZZARD ST | JASPER ST | EMERALD ST |
| N 10TH ST | W DAUPHIN ST | W DAKOTA ST |
| JASPER ST | E CUMBERLAND ST | E FIRTH ST |
| E CUMBERLAND ST | A ST | JASPER ST |
| MUTTER ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | MUTTER ST | N HANCOCK ST |
| MASCHER ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | MASCHER ST | MUTTER ST |
| WATERLOO ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | WATERLOO ST | MASCHER ST |
| MERCER ST | E MADISON ST | E WESTMORELAND ST |
| E MADISON ST | ALMOND ST | MERCER ST |
| WEBB ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | E THOMPSON ST | WEBB ST |
| E WILLIAM ST | JANNEY ST | WEIKEL ST |
| TRENTON AVE | E SOMERSET ST | E RUSH ST |
| E SOMERSET ST | MARTHA ST | TRENTON AVE |
| BRADDOCK ST | E HUNTINGDON ST | E LEHIGH AVE |
| E HUNTINGDON ST | EMERALD ST | BRADDOCK ST |
| N HOWARD ST | W YORK ST | W CUMBERLAND ST |
| W YORK ST | N HOWARD ST | WATERLOO ST |
| N 9TH ST | W DAUPHIN ST | W DAKOTA ST |
| E WESTMORELAND ST | WEBB ST | WEBB ST |
| JANNEY ST | E AUBURN ST | E WILLIAM ST |
| E AUBURN ST | TRENTON AVE | JANNEY ST |
| MILLER ST | E CLEMENTINE ST | E ALLEGHENY AVE |
| E CLEMENTINE ST | GAUL ST | MILLER ST |
| TULIP ST | E CAMBRIA ST | E MONMOUTH ST |

| | | |
|---|---|---|
| **E CAMBRIA ST** | JANNEY ST | TULIP ST |
| **W YORK ST** | HOPE ST | N HOWARD ST |
| **GAUL ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | CHATHAM ST | GAUL ST |
| **N 8TH ST** | W DAUPHIN ST | GERMANTOWN AVE |
| **W YORK ST** | N FRONT ST | HOPE ST |
| **JASPER ST** | E LETTERLY ST | E CUMBERLAND ST |
| **E LETTERLY ST** | KENSINGTON AVE | JASPER ST |
| **E ANN ST** | MEMPHIS ST | ARAMINGO AVE |
| **EMERALD ST** | E SERGEANT ST | E HAZZARD ST |
| **E SERGEANT ST** | JASPER ST | EMERALD ST |
| **E ONTARIO ST** | SALMON ST | RICHMOND ST |
| **N 7TH ST** | W DAUPHIN ST | W YORK ST |
| **W NEVADA ST** | N 11TH ST | N 12TH ST |
| **ALMOND ST** | E ALLEGHENY AVE | E MADISON ST |
| **EDGEMONT ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | WEBB ST | EDGEMONT ST |
| **TULIP ST** | E WILLIAM ST | E CAMBRIA ST |
| **E WILLIAM ST** | WEIKEL ST | TULIP ST |
| **N MARSHALL ST** | CADWALLADER ST | W YORK ST |
| **WEIKEL ST** | E AUBURN ST | E WILLIAM ST |
| **E AUBURN ST** | JANNEY ST | WEIKEL ST |
| **E THOMPSON ST** | E MADISON ST | E WESTMORELAND ST |
| **E MADISON ST** | MERCER ST | E THOMPSON ST |
| **N 10TH ST** | W NEVADA ST | W DAUPHIN ST |
| **W NEVADA ST** | N 10TH ST | N 11TH ST |
| **GAUL ST** | E COMMISSIONER ST | E CLEARFIELD ST |
| **BELGRADE ST** | E CLEMENTINE ST | E ALLEGHENY AVE |
| **E CLEMENTINE ST** | MILLER ST | BELGRADE ST |
| **CORAL ST** | E HUNTINGDON ST | FRANKFORD AVE |
| **E HUNTINGDON ST** | BRADDOCK ST | CORAL ST |
| **EMERALD ST** | E FIRTH ST | E SERGEANT ST |
| **E FIRTH ST** | JASPER ST | EMERALD ST |
| **JASPER ST** | E HAGERT ST | E LETTERLY ST |
| **E HAGERT ST** | KENSINGTON AVE | JASPER ST |
| **N FAIRHILL ST** | W DAUPHIN ST | W YORK ST |
| **MILLER ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | GAUL ST | MILLER ST |
| **N REESE ST** | W DAUPHIN ST | W YORK ST |
| **E WESTMORELAND ST** | EDGEMONT ST | TILTON ST |
| **W COLONA ST** | N 11TH ST | N 12TH ST |
| **MELVALE ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | RICHMOND ST | MELVALE ST |
| **TILTON ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | TILTON ST | TILTON ST |
| **MERCER ST** | E ALLEGHENY AVE | E MADISON ST |
| **W SUSQUEHANNA AVE** | N BROAD ST | N CARLISLE ST |
| **CEDAR ST** | E ANN ST | E CLEARFIELD ST |

| | | |
|---|---|---|
| **E ANN ST** | ARAMINGO AVE | CEDAR ST |
| **TULIP ST** | E AUBURN ST | E WILLIAM ST |
| **E AUBURN ST** | WEIKEL ST | TULIP ST |
| **WEBB ST** | E MADISON ST | E WESTMORELAND ST |
| **E MADISON ST** | E THOMPSON ST | WEBB ST |
| **MEMPHIS ST** | E CAMBRIA ST | E ANN ST |
| **E CAMBRIA ST** | TULIP ST | MEMPHIS ST |
| **N ORKNEY ST** | W DAUPHIN ST | W YORK ST |
| **N LAWRENCE ST** | W DAUPHIN ST | W YORK ST |
| **CHATHAM ST** | E INDIANA AVE | E CLEARFIELD ST |
| **CORAL ST** | E HAZZARD ST | E HUNTINGDON ST |
| **E HAZZARD ST** | EMERALD ST | CORAL ST |
| **JASPER ST** | E BOSTON ST | E HAGERT ST |
| **E BOSTON ST** | KENSINGTON AVE | JASPER ST |
| **N WATTS ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **EMERALD ST** | E CUMBERLAND ST | E FIRTH ST |
| **E CUMBERLAND ST** | JASPER ST | EMERALD ST |
| **LIVINGSTON ST** | E CLEMENTINE ST | E ALLEGHENY AVE |
| **E CLEMENTINE ST** | BELGRADE ST | LIVINGSTON ST |
| **N 10TH ST** | W COLONA ST | W NEVADA ST |
| **W COLONA ST** | N 10TH ST | N 11TH ST |
| **MILLER ST** | E COMMISSIONER ST | E CLEARFIELD ST |
| **E COMMISSIONER ST** | GAUL ST | MILLER ST |
| **N PARK AVE** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **BELGRADE ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | MILLER ST | BELGRADE ST |
| **E HUNTINGDON ST** | CORAL ST | KERN ST |
| **SALMON ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | TILTON ST | SALMON ST |
| **N ORIANNA ST** | W DAUPHIN ST | W YORK ST |
| **EDGEMONT ST** | E MADISON ST | E WESTMORELAND ST |
| **E MADISON ST** | WEBB ST | EDGEMONT ST |
| **N 13TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **GAUL ST** | E ELKHART ST | E COMMISSIONER ST |
| **TULIP ST** | E RUSH ST | E AUBURN ST |
| **E RUSH ST** | TRENTON AVE | TULIP ST |
| **N CAMAC ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N BODINE ST** | W DAUPHIN ST | W YORK ST |
| **E AUBURN ST** | TULIP ST | AGATE ST |
| **E ALLEN ST** | E ONTARIO ST | E SCHILLER ST |
| **E ONTARIO ST** | MELVALE ST | E ALLEN ST |
| **E THOMPSON ST** | E ALLEGHENY AVE | E MADISON ST |
| **JASPER ST** | E YORK ST | E BOSTON ST |
| **E YORK ST** | W YORK ST | JASPER ST |
| **EMERALD ST** | E LETTERLY ST | E CUMBERLAND ST |
| **E LETTERLY ST** | JASPER ST | EMERALD ST |
| **CORAL ST** | E SERGEANT ST | E HAZZARD ST |
| **E SERGEANT ST** | EMERALD ST | CORAL ST |

| | | |
|---|---|---|
| E HUNTINGDON ST | KERN ST | FRANKFORD AVE |
| E ONTARIO ST | E ALLEN ST | BATH ST |
| CADWALLADER ST | N 6TH ST | W DAUPHIN ST |
| E WESTMORELAND ST | SALMON ST | EMERY ST |
| ALMOND ST | E CLEMENTINE ST | E ALLEGHENY AVE |
| E CLEMENTINE ST | LIVINGSTON ST | ALMOND ST |
| N PHILIP ST | W DAUPHIN ST | W YORK ST |
| E CAMBRIA ST | MEMPHIS ST | ARAMINGO AVE |
| BELGRADE ST | E COMMISSIONER ST | E CLEARFIELD ST |
| E COMMISSIONER ST | MILLER ST | BELGRADE ST |
| CHATHAM ST | E ANN ST | E INDIANA AVE |
| E ANN ST | CEDAR ST | CHATHAM ST |
| TILTON ST | E MADISON ST | E WESTMORELAND ST |
| E MADISON ST | EDGEMONT ST | TILTON ST |
| LIVINGSTON ST | E CLEARFIELD ST | E CLEMENTINE ST |
| E CLEARFIELD ST | BELGRADE ST | LIVINGSTON ST |
| GAUL ST | E INDIANA AVE | E ELKHART ST |
| E INDIANA AVE | CHATHAM ST | GAUL ST |
| PALETHORP ST | W DAUPHIN ST | W YORK ST |
| MILLER ST | E ELKHART ST | E COMMISSIONER ST |
| E ELKHART ST | GAUL ST | MILLER ST |
| N HANCOCK ST | W DAUPHIN ST | W YORK ST |
| TULIP ST | E SOMERSET ST | E RUSH ST |
| E SOMERSET ST | TRENTON AVE | TULIP ST |
| MARTHA ST | E TUCKER ST | E LEHIGH AVE |
| MEMPHIS ST | E AUBURN ST | E CAMBRIA ST |
| E AUBURN ST | AGATE ST | MEMPHIS ST |
| MUTTER ST | W DAUPHIN ST | W YORK ST |
| AMBER ST | E HUNTINGDON ST | E LEHIGH AVE |
| E HUNTINGDON ST | FRANKFORD AVE | AMBER ST |
| CORAL ST | E FIRTH ST | E SERGEANT ST |
| E FIRTH ST | EMERALD ST | CORAL ST |
| JASPER ST | E ARIZONA ST | E YORK ST |
| EMERALD ST | E HAGERT ST | E LETTERLY ST |
| E HAGERT ST | JASPER ST | EMERALD ST |
| MASCHER ST | W DAUPHIN ST | W YORK ST |
| N 10TH ST | W SUSQUEHANNA AVE | W COLONA ST |
| WATERLOO ST | W DAUPHIN ST | W YORK ST |
| KERN ST | E SERGEANT ST | E HUNTINGDON ST |
| E SERGEANT ST | CORAL ST | KERN ST |
| E WESTMORELAND ST | EMERY ST | RICHMOND ST |
| SALMON ST | E MADISON ST | E WESTMORELAND ST |
| E MADISON ST | TILTON ST | SALMON ST |
| N DELHI ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| N HOWARD ST | W DAUPHIN ST | W YORK ST |
| MERCER ST | E CLEMENTINE ST | E ALLEGHENY AVE |
| E CLEMENTINE ST | ALMOND ST | MERCER ST |
| MARTHA ST | E ALBERT ST | E TUCKER ST |

| | | |
|---|---|---|
| **HOPE ST** | W DAUPHIN ST | W YORK ST |
| **ALMOND ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | LIVINGSTON ST | ALMOND ST |
| **EDGEMONT ST** | E ALLEGHENY AVE | E MADISON ST |
| **N 9TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **E INDIANA AVE** | GAUL ST | MILLER ST |
| **AGATE ST** | E SOMERSET ST | E AUBURN ST |
| **E SOMERSET ST** | TULIP ST | AGATE ST |
| **CEDAR ST** | E CAMBRIA ST | E ANN ST |
| **E CAMBRIA ST** | ARAMINGO AVE | CEDAR ST |
| **COLLINS ST** | E HUNTINGDON ST | E LEHIGH AVE |
| **E HUNTINGDON ST** | AMBER ST | COLLINS ST |
| **JASPER ST** | E DAUPHIN ST | E ARIZONA ST |
| **BELGRADE ST** | E ELKHART ST | E COMMISSIONER ST |
| **E ELKHART ST** | MILLER ST | BELGRADE ST |
| **AMBER ST** | FRANKFORD AVE | E HUNTINGDON ST |
| **N 8TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **CORAL ST** | E CUMBERLAND ST | E FIRTH ST |
| **E CUMBERLAND ST** | EMERALD ST | CORAL ST |
| **GAUL ST** | E ANN ST | E INDIANA AVE |
| **E ANN ST** | CHATHAM ST | GAUL ST |
| **EMERALD ST** | E BOSTON ST | E HAGERT ST |
| **E BOSTON ST** | JASPER ST | EMERALD ST |
| **MARTHA ST** | E HAROLD ST | E ALBERT ST |
| **EMERY ST** | E MADISON ST | E WESTMORELAND ST |
| **E MADISON ST** | SALMON ST | EMERY ST |
| **N FRANKLIN ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **E AUBURN ST** | MEMPHIS ST | ARAMINGO AVE |
| **TRENTON AVE** | E OAKDALE ST | E LEHIGH AVE |
| **N 7TH ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **N 10TH ST** | FRENCH ST | W SUSQUEHANNA AVE |
| **AMBER ST** | E SERGEANT ST | FRANKFORD AVE |
| **E SERGEANT ST** | KERN ST | ARCADIA ST |
| **TILTON ST** | E ALLEGHENY AVE | E MADISON ST |
| **CEDAR ST** | E CAMBRIA ST | E CAMBRIA ST |
| **E THOMPSON ST** | E CLEMENTINE ST | E ALLEGHENY AVE |
| **E CLEMENTINE ST** | MERCER ST | E THOMPSON ST |
| **N MARSHALL ST** | W SUSQUEHANNA AVE | GERMANTOWN AVE |
| **MEMPHIS ST** | E SOMERSET ST | E AUBURN ST |
| **E SOMERSET ST** | AGATE ST | MEMPHIS ST |
| **MERCER ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | ALMOND ST | MERCER ST |
| **N DELHI ST** | FRENCH ST | W SUSQUEHANNA AVE |
| **FRENCH ST** | N DELHI ST | N 10TH ST |
| **MARTHA ST** | E HUNTINGDON ST | E HAROLD ST |
| **E HUNTINGDON ST** | COLLINS ST | MARTHA ST |
| **BELGRADE ST** | E INDIANA AVE | E ELKHART ST |
| **E INDIANA AVE** | MILLER ST | BELGRADE ST |

| | | |
|---|---|---|
| E SERGEANT ST | AMBER ST | FRANKFORD AVE |
| EMERALD ST | E YORK ST | E BOSTON ST |
| E YORK ST | JASPER ST | EMERALD ST |
| CORAL ST | E LETTERLY ST | E CUMBERLAND ST |
| E LETTERLY ST | EMERALD ST | CORAL ST |
| COLLINS ST | E HAZZARD ST | E HUNTINGDON ST |
| LIVINGSTON ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | BELGRADE ST | LIVINGSTON ST |
| N FAIRHILL ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| TRENTON AVE | E TUCKER ST | E OAKDALE ST |
| E TUCKER ST | MARTHA ST | TRENTON AVE |
| MILLER ST | E ANN ST | E INDIANA AVE |
| E ANN ST | GAUL ST | MILLER ST |
| N REESE ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| GAUL ST | E BIRCH ST | E ANN ST |
| SALMON ST | E ALLEGHENY AVE | E MADISON ST |
| N 10TH ST | EDGLEY ST | FRENCH ST |
| N ORKNEY ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| CEDAR ST | E AUBURN ST | E CAMBRIA ST |
| E AUBURN ST | ARAMINGO AVE | CEDAR ST |
| TRENTON AVE | E ALBERT ST | E TUCKER ST |
| E ALBERT ST | MARTHA ST | TRENTON AVE |
| N DELHI ST | EDGLEY ST | FRENCH ST |
| EDGLEY ST | N DELHI ST | N 10TH ST |
| N LAWRENCE ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| CORAL ST | E HAGERT ST | E LETTERLY ST |
| E HAGERT ST | EMERALD ST | CORAL ST |
| SEPVIVA ST | E OAKDALE ST | E LEHIGH AVE |
| CHATHAM ST | E CAMBRIA ST | E MONMOUTH ST |
| E CAMBRIA ST | CEDAR ST | CHATHAM ST |
| E THOMPSON ST | E CLEARFIELD ST | E CLEMENTINE ST |
| E CLEARFIELD ST | MERCER ST | E THOMPSON ST |
| EMERALD ST | E ARIZONA ST | E YORK ST |
| E ARIZONA ST | JASPER ST | EMERALD ST |
| N LEITHGOW ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| LIVINGSTON ST | E INDIANA AVE | E ELKHART ST |
| E INDIANA AVE | BELGRADE ST | LIVINGSTON ST |
| ALMOND ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | LIVINGSTON ST | ALMOND ST |
| GAUL ST | E MONMOUTH ST | E BIRCH ST |
| E MONMOUTH ST | CHATHAM ST | GAUL ST |
| EMERY ST | E ALLEGHENY AVE | E MADISON ST |
| SEPVIVA ST | E OAKDALE ST | E OAKDALE ST |
| E OAKDALE ST | TRENTON AVE | SEPVIVA ST |
| COLLINS ST | E SERGEANT ST | E HAZZARD ST |
| E SERGEANT ST | FRANKFORD AVE | COLLINS ST |
| N HANCOCK ST | W COLONA ST | W DAUPHIN ST |
| EDGEMONT ST | E CLEMENTINE ST | E ALLEGHENY AVE |

| | | |
|---|---|---|
| E CLEMENTINE ST | E THOMPSON ST | EDGEMONT ST |
| TRENTON AVE | E HAROLD ST | E ALBERT ST |
| E HAROLD ST | MARTHA ST | TRENTON AVE |
| E SOMERSET ST | MEMPHIS ST | ARAMINGO AVE |
| MUTTER ST | W COLONA ST | W DAUPHIN ST |
| W COLONA ST | MUTTER ST | N HANCOCK ST |
| MASCHER ST | W COLONA ST | W DAUPHIN ST |
| W COLONA ST | MASCHER ST | MUTTER ST |
| AMBER ST | E CUMBERLAND ST | E SERGEANT ST |
| E CUMBERLAND ST | CORAL ST | AMBER ST |
| N 13TH ST | DIAMOND ST | W SUSQUEHANNA AVE |
| BELGRADE ST | E ANN ST | E INDIANA AVE |
| E ANN ST | MILLER ST | BELGRADE ST |
| WATERLOO ST | W COLONA ST | W DAUPHIN ST |
| W COLONA ST | WATERLOO ST | MASCHER ST |
| N HOWARD ST | W COLONA ST | W DAUPHIN ST |
| W COLONA ST | N HOWARD ST | WATERLOO ST |
| TULIP ST | E LEHIGH AVE | E SOMERSET ST |
| N CAMAC ST | DIAMOND ST | W SUSQUEHANNA AVE |
| CORAL ST | E BOSTON ST | E HAGERT ST |
| E BOSTON ST | EMERALD ST | CORAL ST |
| E OAKDALE ST | SEPVIVA ST | JANNEY ST |
| EMERALD ST | E DAUPHIN ST | E ARIZONA ST |
| ALMOND ST | E INDIANA AVE | E ELKHART ST |
| E INDIANA AVE | LIVINGSTON ST | ALMOND ST |
| N PHILIP ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| TRENTON AVE | E HUNTINGDON ST | E HAROLD ST |
| E HUNTINGDON ST | MARTHA ST | TRENTON AVE |
| SEPVIVA ST | E TUCKER ST | E OAKDALE ST |
| E TUCKER ST | TRENTON AVE | SEPVIVA ST |
| TILTON ST | E CLEMENTINE ST | E ALLEGHENY AVE |
| E CLEMENTINE ST | EDGEMONT ST | TILTON ST |
| MERCER ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | ALMOND ST | MERCER ST |
| N MARVINE ST | DIAMOND ST | W SUSQUEHANNA AVE |
| PALETHORP ST | W SUSQUEHANNA AVE | W DAUPHIN ST |
| E CUMBERLAND ST | AMBER ST | MARTHA ST |
| GAUL ST | E CAMBRIA ST | E MONMOUTH ST |
| E CAMBRIA ST | CHATHAM ST | GAUL ST |
| N HANCOCK ST | W SUSQUEHANNA AVE | W COLONA ST |
| AMBER ST | E LETTERLY ST | E CUMBERLAND ST |
| E LETTERLY ST | CORAL ST | AMBER ST |
| EDGEMONT ST | E CLEARFIELD ST | E CLEMENTINE ST |
| E CLEARFIELD ST | E THOMPSON ST | EDGEMONT ST |
| SEPVIVA ST | E ALBERT ST | E TUCKER ST |
| COLLINS ST | E FIRTH ST | E SERGEANT ST |
| CEDAR ST | ARAMINGO AVE | E AUBURN ST |
| E SOMERSET ST | ARAMINGO AVE | ARAMINGO AVE |

| | | |
|---|---|---|
| **TULIP ST** | E OAKDALE ST | E LEHIGH AVE |
| **E OAKDALE ST** | JANNEY ST | TULIP ST |
| **LIVINGSTON ST** | E ANN ST | E INDIANA AVE |
| **E ANN ST** | BELGRADE ST | LIVINGSTON ST |
| **CORAL ST** | E YORK ST | E BOSTON ST |
| **E YORK ST** | EMERALD ST | CORAL ST |
| **MASCHER ST** | W SUSQUEHANNA AVE | W COLONA ST |
| **EMERALD ST** | E FLETCHER ST | E DAUPHIN ST |
| **BELGRADE ST** | E BIRCH ST | E ANN ST |
| **E BIRCH ST** | GAUL ST | BELGRADE ST |
| **TRENTON AVE** | E HAZZARD ST | E HUNTINGDON ST |
| **E HAZZARD ST** | COLLINS ST | TRENTON AVE |
| **E CUMBERLAND ST** | MARTHA ST | FRANKFORD AVE |
| **TULIP ST** | E OAKDALE ST | E OAKDALE ST |
| **JANNEY ST** | E TUCKER ST | E OAKDALE ST |
| **E TUCKER ST** | SEPVIVA ST | JANNEY ST |
| **N 10TH ST** | DIAMOND ST | EDGLEY ST |
| **N HOWARD ST** | W SUSQUEHANNA AVE | W COLONA ST |
| **GAUL ST** | E AUBURN ST | E CAMBRIA ST |
| **HOPE ST** | W SUSQUEHANNA AVE | W DAUPHIN ST |
| **MERCER ST** | E INDIANA AVE | E ELKHART ST |
| **E INDIANA AVE** | ALMOND ST | MERCER ST |
| **SALMON ST** | E CLEMENTINE ST | E ALLEGHENY AVE |
| **E CLEMENTINE ST** | TILTON ST | SALMON ST |
| **SEPVIVA ST** | E HAROLD ST | E ALBERT ST |
| **ARAMINGO AVE** | CEDAR ST | ARAMINGO AVE |
| **N DELHI ST** | DIAMOND ST | EDGLEY ST |
| **N PERCY ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **E THOMPSON ST** | E ELKHART ST | E CLEARFIELD ST |
| **E ELKHART ST** | MERCER ST | E THOMPSON ST |
| **N 9TH ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **BELGRADE ST** | E MONMOUTH ST | E BIRCH ST |
| **E MONMOUTH ST** | GAUL ST | BELGRADE ST |
| **TILTON ST** | E CLEARFIELD ST | E CLEMENTINE ST |
| **E CLEARFIELD ST** | EDGEMONT ST | TILTON ST |
| **E CAMBRIA ST** | GAUL ST | MILLER ST |
| **N FAIRHILL ST** | EDGLEY ST | W SUSQUEHANNA AVE |
| **N RANDOLPH ST** | EDGLEY ST | W SUSQUEHANNA AVE |
| **EDGLEY ST** | N RANDOLPH ST | N FAIRHILL ST |
| **AMBER ST** | E HAGERT ST | E LETTERLY ST |
| **E HAGERT ST** | CORAL ST | AMBER ST |
| **N DARIEN ST** | DIAMOND ST | W SUSQUEHANNA AVE |
| **TRENTON AVE** | E SERGEANT ST | E HAZZARD ST |
| **E SERGEANT ST** | COLLINS ST | TRENTON AVE |
| **EMERALD ST** | W SUSQUEHANNA AVE | E FLETCHER ST |
| **N REESE ST** | EDGLEY ST | W SUSQUEHANNA AVE |
| **EDGLEY ST** | N REESE ST | N RANDOLPH ST |
| **CORAL ST** | E ARIZONA ST | E YORK ST |

| | | |
|---|---|---|
| E ARIZONA ST | EMERALD ST | CORAL ST |
| N 8TH ST | DIAMOND ST | W SUSQUEHANNA AVE |
| E OAKDALE ST | TULIP ST | AGATE ST |
| EMERY ST | E CLEMENTINE ST | E ALLEGHENY AVE |
| E CLEMENTINE ST | SALMON ST | EMERY ST |
| CHATHAM ST | E SOMERSET ST | E CAMBRIA ST |
| E SOMERSET ST | ARAMINGO AVE | CHATHAM ST |
| ALMOND ST | E ANN ST | E INDIANA AVE |
| E ANN ST | LIVINGSTON ST | ALMOND ST |
| SEPVIVA ST | E HUNTINGDON ST | E HAROLD ST |
| E HUNTINGDON ST | TRENTON AVE | SEPVIVA ST |
| N FRANKLIN ST | DIAMOND ST | W SUSQUEHANNA AVE |
| TULIP ST | E TUCKER ST | E OAKDALE ST |
| E TUCKER ST | JANNEY ST | TULIP ST |
| COLLINS ST | E CUMBERLAND ST | E FIRTH ST |
| E CUMBERLAND ST | FRANKFORD AVE | COLLINS ST |
| N 7TH ST | DIAMOND ST | W SUSQUEHANNA AVE |
| MILLER ST | E AUBURN ST | E CAMBRIA ST |
| E AUBURN ST | GAUL ST | MILLER ST |
| MARTHA ST | E HAGERT ST | E CUMBERLAND ST |
| E HAGERT ST | AMBER ST | MARTHA ST |
| E THOMPSON ST | E INDIANA AVE | E ELKHART ST |
| E INDIANA AVE | MERCER ST | E THOMPSON ST |
| SALMON ST | E CLEARFIELD ST | E CLEMENTINE ST |
| E CLEARFIELD ST | TILTON ST | SALMON ST |
| E WISHART ST | RICHMOND ST | MELVALE ST |
| TRENTON AVE | E FIRTH ST | E SERGEANT ST |
| E FIRTH ST | COLLINS ST | TRENTON AVE |
| TULIP ST | E ALBERT ST | E TUCKER ST |
| E ALBERT ST | SEPVIVA ST | TULIP ST |
| AMBER ST | E BOSTON ST | E HAGERT ST |
| E BOSTON ST | CORAL ST | AMBER ST |
| N MARSHALL ST | DIAMOND ST | WESTMONT ST |
| CORAL ST | E DAUPHIN ST | E ARIZONA ST |
| BELGRADE ST | E CAMBRIA ST | E MONMOUTH ST |
| E CAMBRIA ST | MILLER ST | BELGRADE ST |
| E HAGERT ST | MARTHA ST | MARTHA ST |
| GERMANTOWN AVE | DIAMOND ST | N 6TH ST |
| E CLEMENTINE ST | EMERY ST | RICHMOND ST |
| MEMPHIS ST | E OAKDALE ST | E LEHIGH AVE |
| E OAKDALE ST | AGATE ST | MEMPHIS ST |
| SEPVIVA ST | E HAZZARD ST | E HUNTINGDON ST |
| E HAZZARD ST | TRENTON AVE | SEPVIVA ST |
| N FAIRHILL ST | DIAMOND ST | EDGLEY ST |
| AGATE ST | E TUCKER ST | E OAKDALE ST |
| E TUCKER ST | TULIP ST | AGATE ST |
| ALMOND ST | E BIRCH ST | E ANN ST |
| E BIRCH ST | BELGRADE ST | ALMOND ST |

| | | |
|---|---|---|
| EDGEMONT ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | E THOMPSON ST | EDGEMONT ST |
| N REESE ST | DIAMOND ST | EDGLEY ST |
| EMERY ST | E CLEARFIELD ST | E CLEMENTINE ST |
| E CLEARFIELD ST | SALMON ST | EMERY ST |
| TULIP ST | E HAROLD ST | E ALBERT ST |
| E HAROLD ST | SEPVIVA ST | TULIP ST |
| E THOMPSON ST | E TORONTO ST | E INDIANA AVE |
| MERCER ST | E ANN ST | E INDIANA AVE |
| E ANN ST | ALMOND ST | MERCER ST |
| W NORRIS ST | N BROAD ST | N CARLISLE ST |
| GAUL ST | E SOMERSET ST | E AUBURN ST |
| E SOMERSET ST | CHATHAM ST | GAUL ST |
| N ORKNEY ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | N ORKNEY ST | N 5TH ST |
| AMBER ST | E YORK ST | E BOSTON ST |
| E YORK ST | CORAL ST | AMBER ST |
| BELGRADE ST | E AUBURN ST | E CAMBRIA ST |
| E AUBURN ST | MILLER ST | BELGRADE ST |
| TRENTON AVE | E CUMBERLAND ST | E FIRTH ST |
| E CUMBERLAND ST | COLLINS ST | TRENTON AVE |
| DIAMOND ST | N LAWRENCE ST | N ORKNEY ST |
| MEMPHIS ST | E TUCKER ST | E OAKDALE ST |
| CORAL ST | E FLETCHER ST | E DAUPHIN ST |
| E FLETCHER ST | EMERALD ST | CORAL ST |
| N LEITHGOW ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | N LEITHGOW ST | N LAWRENCE ST |
| E HAGERT ST | MARTHA ST | FRANKFORD AVE |
| ALMOND ST | E MONMOUTH ST | E BIRCH ST |
| E MONMOUTH ST | BELGRADE ST | ALMOND ST |
| SEPVIVA ST | E SERGEANT ST | E HAZZARD ST |
| E SERGEANT ST | TRENTON AVE | SEPVIVA ST |
| N 4TH ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | N 4TH ST | N LEITHGOW ST |
| E THOMPSON ST | E MAYFIELD ST | E TORONTO ST |
| TULIP ST | E HUNTINGDON ST | E HAROLD ST |
| E HUNTINGDON ST | SEPVIVA ST | TULIP ST |
| MEMPHIS ST | E TUCKER ST | E TUCKER ST |
| E TUCKER ST | AGATE ST | MEMPHIS ST |
| GAUL ST | DEAD END WEST | E SOMERSET ST |
| EDGEMONT ST | E INDIANA AVE | E ELKHART ST |
| E INDIANA AVE | E THOMPSON ST | EDGEMONT ST |
| N ORIANNA ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | N ORIANNA ST | N 4TH ST |
| TILTON ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | EDGEMONT ST | TILTON ST |
| N 13TH ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N 13TH ST | LIACOURAS WALK |

| | | |
|---|---|---|
| DIAMOND ST | N 3RD ST | N ORIANNA ST |
| E CLEARFIELD ST | EMERY ST | RICHMOND ST |
| AMBER ST | E ARIZONA ST | E YORK ST |
| AMBER ST | E ARIZONA ST | E ARIZONA ST |
| E ARIZONA ST | CORAL ST | AMBER ST |
| MEMPHIS ST | E ALBERT ST | E TUCKER ST |
| E ALBERT ST | TULIP ST | MEMPHIS ST |
| TRENTON AVE | E LETTERLY ST | E CUMBERLAND ST |
| E LETTERLY ST | FRANKFORD AVE | TRENTON AVE |
| W NORRIS ST | N 12TH ST | N 13TH ST |
| E AUBURN ST | BELGRADE ST | LIVINGSTON ST |
| MILLER ST | E SOMERSET ST | E AUBURN ST |
| E SOMERSET ST | GAUL ST | MILLER ST |
| DIAMOND ST | N AMERICAN ST | N BODINE ST |
| E THOMPSON ST | E ANN ST | E MAYFIELD ST |
| E ANN ST | MERCER ST | E THOMPSON ST |
| SEPVIVA ST | E FIRTH ST | E SERGEANT ST |
| E FIRTH ST | TRENTON AVE | SEPVIVA ST |
| MARTHA ST | E YORK ST | E HAGERT ST |
| E YORK ST | AMBER ST | MARTHA ST |
| N MARVINE ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N MARVINE ST | N 12TH ST |
| EDGEMONT ST | E TORONTO ST | E INDIANA AVE |
| E TORONTO ST | E THOMPSON ST | EDGEMONT ST |
| CORAL ST | E SUSQUEHANNA AVE | E FLETCHER ST |
| E SUSQUEHANNA AVE | N FRONT ST | CORAL ST |
| AMBER ST | E DAKOTA ST | E ARIZONA ST |
| TULIP ST | E HAZZARD ST | E HUNTINGDON ST |
| E HAZZARD ST | SEPVIVA ST | TULIP ST |
| N PHILIP ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | N PHILIP ST | N AMERICAN ST |
| SALMON ST | E ELKHART ST | E CLEARFIELD ST |
| E ELKHART ST | TILTON ST | SALMON ST |
| DIAMOND ST | N 2ND ST | N PHILIP ST |
| W NORRIS ST | N 11TH ST | N MARVINE ST |
| ALMOND ST | E CAMBRIA ST | E MONMOUTH ST |
| E CAMBRIA ST | BELGRADE ST | ALMOND ST |
| TILTON ST | E INDIANA AVE | E ELKHART ST |
| E INDIANA AVE | EDGEMONT ST | TILTON ST |
| MEMPHIS ST | E HAROLD ST | E ALBERT ST |
| E HAROLD ST | TULIP ST | MEMPHIS ST |
| PALETHORP ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | PALETHORP ST | N 2ND ST |
| TRENTON AVE | E HAGERT ST | E LETTERLY ST |
| E HAGERT ST | FRANKFORD AVE | TRENTON AVE |
| W NORRIS ST | N WARNOCK ST | N 11TH ST |
| N ALDER ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N ALDER ST | N WARNOCK ST |

| | | |
|---|---|---|
| N HANCOCK ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | N HANCOCK ST | PALETHORP ST |
| CEDAR ST | MOYER ST | E LEHIGH AVE |
| AMBER ST | E DAUPHIN ST | E DAKOTA ST |
| E THOMPSON ST | E BIRCH ST | E ANN ST |
| E BIRCH ST | ALMOND ST | E THOMPSON ST |
| MELVALE ST | E CLEARFIELD ST | E WISHART ST |
| E CLEARFIELD ST | RICHMOND ST | MELVALE ST |
| N 10TH ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N 10TH ST | N ALDER ST |
| EDGEMONT ST | E MAYFIELD ST | E TORONTO ST |
| E MAYFIELD ST | E THOMPSON ST | EDGEMONT ST |
| CORAL ST | ABIGAIL ST | E SUSQUEHANNA AVE |
| TULIP ST | E SERGEANT ST | E HAZZARD ST |
| E SERGEANT ST | SEPVIVA ST | TULIP ST |
| ALMOND ST | E AUBURN ST | E CAMBRIA ST |
| E AUBURN ST | LIVINGSTON ST | ALMOND ST |
| DIAMOND ST | MASCHER ST | N HANCOCK ST |
| SEPVIVA ST | E CUMBERLAND ST | E FIRTH ST |
| E CUMBERLAND ST | TRENTON AVE | SEPVIVA ST |
| MEMPHIS ST | E HUNTINGDON ST | E HAROLD ST |
| E HUNTINGDON ST | TULIP ST | MEMPHIS ST |
| BELGRADE ST | E SOMERSET ST | E AUBURN ST |
| E SOMERSET ST | MILLER ST | BELGRADE ST |
| SALMON ST | E INDIANA AVE | E ELKHART ST |
| E INDIANA AVE | TILTON ST | SALMON ST |
| N HOWARD ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | N HOWARD ST | MASCHER ST |
| N 9TH ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N 9TH ST | N 10TH ST |
| E THOMPSON ST | E MONMOUTH ST | E BIRCH ST |
| E MONMOUTH ST | ALMOND ST | E THOMPSON ST |
| HOPE ST | DIAMOND ST | W SUSQUEHANNA AVE |
| DIAMOND ST | HOPE ST | N HOWARD ST |
| N DARIEN ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N DARIEN ST | N 9TH ST |
| EDGEMONT ST | E ANN ST | E MAYFIELD ST |
| E ANN ST | E THOMPSON ST | EDGEMONT ST |
| CORAL ST | DREER ST | ABIGAIL ST |
| AMBER ST | E FLETCHER ST | E DAUPHIN ST |
| E FLETCHER ST | CORAL ST | AMBER ST |
| DIAMOND ST | N FRONT ST | HOPE ST |
| N 8TH ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N 8TH ST | N DARIEN ST |
| CORAL ST | DIAMOND ST | DREER ST |
| CEDAR ST | E TUCKER ST | MOYER ST |
| E TUCKER ST | MEMPHIS ST | CEDAR ST |
| BELGRADE ST | E SELTZER ST | E SOMERSET ST |

| | | |
|---|---|---|
| TULIP ST | E FIRTH ST | E SERGEANT ST |
| E FIRTH ST | SEPVIVA ST | TULIP ST |
| TRENTON AVE | FRANKFORD AVE | E HAGERT ST |
| E YORK ST | MARTHA ST | TRENTON AVE |
| N FRANKLIN ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N FRANKLIN ST | N 8TH ST |
| E AUBURN ST | ALMOND ST | MERCER ST |
| SEPVIVA ST | E LETTERLY ST | E CUMBERLAND ST |
| E LETTERLY ST | TRENTON AVE | SEPVIVA ST |
| MEMPHIS ST | E HAZZARD ST | E HUNTINGDON ST |
| E HAZZARD ST | TULIP ST | MEMPHIS ST |
| N 7TH ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N 7TH ST | N FRANKLIN ST |
| LIVINGSTON ST | E SOMERSET ST | E AUBURN ST |
| E SOMERSET ST | BELGRADE ST | LIVINGSTON ST |
| MOYER ST | RITTER ST | CEDAR ST |
| EDGEMONT ST | E BIRCH ST | E ANN ST |
| E BIRCH ST | E THOMPSON ST | EDGEMONT ST |
| N MARSHALL ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N MARSHALL ST | N 7TH ST |
| MASCHER ST | FONTAIN ST | DIAMOND ST |
| TRENTON AVE | E ARIZONA ST | FRANKFORD AVE |
| E ARIZONA ST | AMBER ST | TRENTON AVE |
| E ELKHART ST | RICHMOND ST | DEAD END SOUTH |
| CEDAR ST | E ALBERT ST | E TUCKER ST |
| E ALBERT ST | MEMPHIS ST | CEDAR ST |
| FONTAIN ST | WATERLOO ST | MASCHER ST |
| TILTON ST | E ANN ST | E INDIANA AVE |
| E ANN ST | EDGEMONT ST | TILTON ST |
| W NORRIS ST | N 6TH ST | N MARSHALL ST |
| AMBER ST | E SUSQUEHANNA AVE | E FLETCHER ST |
| E SUSQUEHANNA AVE | CORAL ST | AMBER ST |
| E THOMPSON ST | E CAMBRIA ST | E MONMOUTH ST |
| E CAMBRIA ST | ALMOND ST | E THOMPSON ST |
| N HOWARD ST | FONTAIN ST | DIAMOND ST |
| FONTAIN ST | N HOWARD ST | WATERLOO ST |
| GAUL ST | E LEHIGH AVE | DEAD END EAST |
| GERMANTOWN AVE | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | GERMANTOWN AVE | N 6TH ST |
| E INDIANA AVE | SALMON ST | RICHMOND ST |
| N RANDOLPH ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N RANDOLPH ST | GERMANTOWN AVE |
| TULIP ST | E CUMBERLAND ST | E FIRTH ST |
| E CUMBERLAND ST | SEPVIVA ST | TULIP ST |
| MEMPHIS ST | E SERGEANT ST | E HAZZARD ST |
| E SERGEANT ST | TULIP ST | MEMPHIS ST |
| SEPVIVA ST | E HAGERT ST | E LETTERLY ST |
| E HAGERT ST | TRENTON AVE | SEPVIVA ST |

| | | |
|---|---|---|
| EDGEMONT ST | E MONMOUTH ST | E BIRCH ST |
| E MONMOUTH ST | E THOMPSON ST | EDGEMONT ST |
| TRENTON AVE | E DAKOTA ST | E ARIZONA ST |
| E DAKOTA ST | AMBER ST | TRENTON AVE |
| N REESE ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N REESE ST | N RANDOLPH ST |
| ALMOND ST | E SOMERSET ST | E AUBURN ST |
| E SOMERSET ST | LIVINGSTON ST | ALMOND ST |
| CEDAR ST | E HAROLD ST | E ALBERT ST |
| E HAROLD ST | MEMPHIS ST | CEDAR ST |
| W NORRIS ST | N 5TH ST | N REESE ST |
| E YORK ST | FRANKFORD AVE | COLLINS ST |
| E THOMPSON ST | E AUBURN ST | E CAMBRIA ST |
| E AUBURN ST | MERCER ST | E THOMPSON ST |
| N ORKNEY ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N ORKNEY ST | N 5TH ST |
| AMBER ST | ABIGAIL ST | E SUSQUEHANNA AVE |
| ABIGAIL ST | CORAL ST | AMBER ST |
| N LAWRENCE ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N LAWRENCE ST | N ORKNEY ST |
| SALMON ST | E ANN ST | E INDIANA AVE |
| E ANN ST | TILTON ST | SALMON ST |
| WATERLOO ST | DEAD END SOUTH | FONTAIN ST |
| TRENTON AVE | E DAUPHIN ST | E DAKOTA ST |
| N LEITHGOW ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N LEITHGOW ST | N LAWRENCE ST |
| E INDIANA AVE | RICHMOND ST | DEAD END SOUTH |
| N 4TH ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N 4TH ST | N LEITHGOW ST |
| MEMPHIS ST | E FIRTH ST | E SERGEANT ST |
| E FIRTH ST | TULIP ST | MEMPHIS ST |
| CEDAR ST | E HUNTINGDON ST | E HAROLD ST |
| E HUNTINGDON ST | MEMPHIS ST | CEDAR ST |
| ALMOND ST | E SELTZER ST | E SOMERSET ST |
| E SELTZER ST | BELGRADE ST | ALMOND ST |
| MARTHA ST | E SUSQUEHANNA AVE | E DAUPHIN ST |
| E SUSQUEHANNA AVE | AMBER ST | MARTHA ST |
| SEPVIVA ST | E BOSTON ST | E HAGERT ST |
| TULIP ST | E LETTERLY ST | E CUMBERLAND ST |
| E LETTERLY ST | SEPVIVA ST | TULIP ST |
| RITTER ST | E HAROLD ST | MOYER ST |
| E HAROLD ST | CEDAR ST | RITTER ST |
| MILLER ST | E LEHIGH AVE | DEAD END EAST |
| N ORIANNA ST | W NORRIS ST | DIAMOND ST |
| W NORRIS ST | N ORIANNA ST | N 4TH ST |
| W NORRIS ST | N 3RD ST | N ORIANNA ST |
| SALMON ST | E BIRCH ST | E ANN ST |
| E BIRCH ST | EDGEMONT ST | SALMON ST |

| | | |
|---|---|---|
| **AMBER ST** | DREER ST | ABIGAIL ST |
| **DREER ST** | CORAL ST | AMBER ST |
| **EDGEMONT ST** | E CAMBRIA ST | E MONMOUTH ST |
| **E CAMBRIA ST** | E THOMPSON ST | EDGEMONT ST |
| **MERCER ST** | E SOMERSET ST | E AUBURN ST |
| **E SOMERSET ST** | ALMOND ST | MERCER ST |
| **N BODINE ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | N BODINE ST | N 3RD ST |
| **COLLINS ST** | E GORDON ST | E YORK ST |
| **W NORRIS ST** | N AMERICAN ST | N BODINE ST |
| **MARTHA ST** | ABIGAIL ST | E SUSQUEHANNA AVE |
| **ABIGAIL ST** | AMBER ST | MARTHA ST |
| **N LAWRENCE ST** | ARLINGTON ST | W NORRIS ST |
| **ARLINGTON ST** | N LAWRENCE ST | DEAD END WEST |
| **SEPVIVA ST** | E YORK ST | E BOSTON ST |
| **E YORK ST** | COLLINS ST | SEPVIVA ST |
| **N PHILIP ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | N PHILIP ST | N AMERICAN ST |
| **TULIP ST** | E HAGERT ST | E LETTERLY ST |
| **E HAGERT ST** | SEPVIVA ST | TULIP ST |
| **CEDAR ST** | E HAZZARD ST | E HUNTINGDON ST |
| **E HAZZARD ST** | MEMPHIS ST | CEDAR ST |
| **SALMON ST** | E MONMOUTH ST | E BIRCH ST |
| **E MONMOUTH ST** | EDGEMONT ST | SALMON ST |
| **MEMPHIS ST** | E CUMBERLAND ST | E FIRTH ST |
| **E CUMBERLAND ST** | TULIP ST | MEMPHIS ST |
| **W NORRIS ST** | N 2ND ST | N PHILIP ST |
| **MILLER ST** | E OAKDALE ST | E LEHIGH AVE |
| **E OAKDALE ST** | ARAMINGO AVE | MILLER ST |
| **EDGEMONT ST** | E AUBURN ST | E CAMBRIA ST |
| **E AUBURN ST** | E THOMPSON ST | EDGEMONT ST |
| **PALETHORP ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | PALETHORP ST | N 2ND ST |
| **BELGRADE ST** | E LEHIGH AVE | E SELTZER ST |
| **N WARNOCK ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N WARNOCK ST | N WARNOCK ST |
| **N HANCOCK ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | N HANCOCK ST | PALETHORP ST |
| **TRENTON AVE** | E SUSQUEHANNA AVE | BLAIR ST |
| **E SUSQUEHANNA AVE** | MARTHA ST | TRENTON AVE |
| **E ANN ST** | SALMON ST | RICHMOND ST |
| **W NORRIS ST** | MUTTER ST | N HANCOCK ST |
| **N 10TH ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N 10TH ST | N WARNOCK ST |
| **AMBER ST** | BERGES ST | DREER ST |
| **MASCHER ST** | W NORRIS ST | FONTAIN ST |
| **W NORRIS ST** | MASCHER ST | MUTTER ST |
| **N 4TH ST** | W HEWSON ST | W NORRIS ST |

| | | |
|---|---|---|
| **E THOMPSON ST** | E SOMERSET ST | E AUBURN ST |
| **E SOMERSET ST** | MERCER ST | E THOMPSON ST |
| **CEDAR ST** | E SERGEANT ST | E HAZZARD ST |
| **E SERGEANT ST** | MEMPHIS ST | CEDAR ST |
| **TRENTON AVE** | ABIGAIL ST | E SUSQUEHANNA AVE |
| **ABIGAIL ST** | MARTHA ST | TRENTON AVE |
| **E HAROLD ST** | RITTER ST | MOYER ST |
| **E ANN ST** | RICHMOND ST | MELVALE ST |
| **TULIP ST** | E BOSTON ST | E HAGERT ST |
| **E BOSTON ST** | SEPVIVA ST | TULIP ST |
| **W HEWSON ST** | N 4TH ST | N LEITHGOW ST |
| **N LEITHGOW ST** | W HEWSON ST | W NORRIS ST |
| **W NORRIS ST** | N HOWARD ST | MASCHER ST |
| **SEPVIVA ST** | E GORDON ST | E YORK ST |
| **E GORDON ST** | COLLINS ST | SEPVIVA ST |
| **W HEWSON ST** | N LEITHGOW ST | N LEITHGOW ST |
| **N 9TH ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N 9TH ST | N 10TH ST |
| **MEMPHIS ST** | E LETTERLY ST | E CUMBERLAND ST |
| **E LETTERLY ST** | TULIP ST | MEMPHIS ST |
| **COLLINS ST** | E DAUPHIN ST | E GORDON ST |
| **N REESE ST** | DEAD END SOUTH | W NORRIS ST |
| **HOPE ST** | W NORRIS ST | DIAMOND ST |
| **W NORRIS ST** | HOPE ST | N HOWARD ST |
| **N DARIEN ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N DARIEN ST | N 9TH ST |
| **SALMON ST** | E CAMBRIA ST | E MONMOUTH ST |
| **E CAMBRIA ST** | EDGEMONT ST | SALMON ST |
| **LIVINGSTON ST** | E LEHIGH AVE | DEAD END EAST |
| **N 8TH ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N 8TH ST | N DARIEN ST |
| **AMBER ST** | N FRONT ST | BERGES ST |
| **W NORRIS ST** | E NORRIS ST | HOPE ST |
| **W HEWSON ST** | N LEITHGOW ST | N LAWRENCE ST |
| **N LAWRENCE ST** | W HEWSON ST | ARLINGTON ST |
| **E THOMPSON ST** | E SELTZER ST | E SOMERSET ST |
| **E SELTZER ST** | ALMOND ST | E THOMPSON ST |
| **MARTHA ST** | BERGES ST | ABIGAIL ST |
| **BERGES ST** | AMBER ST | MARTHA ST |
| **N FRANKLIN ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N FRANKLIN ST | N 8TH ST |
| **W BERKS ST** | N FRANKLIN ST | N FRANKLIN ST |
| **BLAIR ST** | E SUSQUEHANNA AVE | E DAUPHIN ST |
| **E SUSQUEHANNA AVE** | TRENTON AVE | BLAIR ST |
| **CEDAR ST** | E FIRTH ST | E SERGEANT ST |
| **E FIRTH ST** | MEMPHIS ST | CEDAR ST |
| **N 7TH ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N 7TH ST | N FRANKLIN ST |

| | | |
|---|---|---|
| **W HEWSON ST** | N LAWRENCE ST | N 5TH ST |
| **W BERKS ST** | N SHERIDAN ST | N 7TH ST |
| **SEPVIVA ST** | E DAUPHIN ST | E GORDON ST |
| **MEMPHIS ST** | E HAGERT ST | E LETTERLY ST |
| **E HAGERT ST** | TULIP ST | MEMPHIS ST |
| **E HUNTINGDON ST** | CEDAR ST | GAUL ST |
| **SALMON ST** | E AUBURN ST | E CAMBRIA ST |
| **E AUBURN ST** | EDGEMONT ST | SALMON ST |
| **TRENTON AVE** | DREER ST | ABIGAIL ST |
| **TULIP ST** | E YORK ST | E BOSTON ST |
| **E YORK ST** | SEPVIVA ST | TULIP ST |
| **MILLER ST** | ARAMINGO AVE | E OAKDALE ST |
| **N MARSHALL ST** | W BERKS ST | W NORRIS ST |
| **W BERKS ST** | N MARSHALL ST | N SHERIDAN ST |
| **MASCHER ST** | W HEWSON ST | W NORRIS ST |
| **CEDAR ST** | FREEDLY ST | E FIRTH ST |
| **MOYER ST** | E HUNTINGDON ST | E HAROLD ST |
| **E HUNTINGDON ST** | GAUL ST | MOYER ST |
| **W BERKS ST** | N 6TH ST | N MARSHALL ST |
| **W HEWSON ST** | WATERLOO ST | MASCHER ST |
| **ALMOND ST** | E LEHIGH AVE | DEAD END EAST |
| **EDGEMONT ST** | E SOMERSET ST | E AUBURN ST |
| **E SOMERSET ST** | E THOMPSON ST | EDGEMONT ST |
| **TRENTON AVE** | BERGES ST | DREER ST |
| **BERGES ST** | MARTHA ST | TRENTON AVE |
| **E CAMBRIA ST** | SALMON ST | RICHMOND ST |
| **E SUSQUEHANNA AVE** | BLAIR ST | FRANKFORD AVE |
| **W BERKS ST** | GERMANTOWN AVE | N 6TH ST |
| **CEDAR ST** | E CUMBERLAND ST | FREEDLY ST |
| **E CUMBERLAND ST** | MEMPHIS ST | CEDAR ST |
| **GAUL ST** | E HAZZARD ST | E HUNTINGDON ST |
| **E HAZZARD ST** | CEDAR ST | GAUL ST |
| **TULIP ST** | E GORDON ST | E YORK ST |
| **E GORDON ST** | SEPVIVA ST | TULIP ST |
| **W MONTGOMERY AVE** | N BROAD ST | N 15TH ST |
| **SEPVIVA ST** | E FLETCHER ST | E DAUPHIN ST |
| **W BERKS ST** | N 5TH ST | GERMANTOWN AVE |
| **MEMPHIS ST** | E BOSTON ST | E HAGERT ST |
| **E BOSTON ST** | TULIP ST | MEMPHIS ST |
| **E CAMBRIA ST** | RICHMOND ST | MELVALE ST |
| **BELGRADE ST** | E ALBERT ST | E LEHIGH AVE |
| **W BERKS ST** | CADWALLADER ST | N 5TH ST |
| **EDGEMONT ST** | E SELTZER ST | E SOMERSET ST |
| **E SELTZER ST** | E THOMPSON ST | EDGEMONT ST |
| **N LAWRENCE ST** | W BERKS ST | W HEWSON ST |
| **W BERKS ST** | N LAWRENCE ST | CADWALLADER ST |
| **N LEITHGOW ST** | W BERKS ST | W HEWSON ST |
| **W BERKS ST** | N LEITHGOW ST | N LAWRENCE ST |

| | | |
|---|---|---|
| TILTON ST | E SOMERSET ST | DEAD END EAST |
| E SOMERSET ST | EDGEMONT ST | TILTON ST |
| BLAIR ST | DREER ST | E SUSQUEHANNA AVE |
| DREER ST | TRENTON AVE | BLAIR ST |
| N 4TH ST | W BERKS ST | W HEWSON ST |
| W BERKS ST | N 4TH ST | N LEITHGOW ST |
| N 13TH ST | W MONTGOMERY AVE | POLETT WALK |
| W MONTGOMERY AVE | N 13TH ST | N PARK AVE |
| TRENTON AVE | E NORRIS ST | BERGES ST |
| MERCER ST | E LEHIGH AVE | DEAD END EAST |
| N ORIANNA ST | W BERKS ST | W NORRIS ST |
| W BERKS ST | N ORIANNA ST | N 4TH ST |
| GAUL ST | E SERGEANT ST | E HAZZARD ST |
| E SERGEANT ST | CEDAR ST | GAUL ST |
| W BERKS ST | N 3RD ST | N ORIANNA ST |
| CEDAR ST | E LETTERLY ST | E CUMBERLAND ST |
| E LETTERLY ST | MEMPHIS ST | CEDAR ST |
| SEPVIVA ST | E SUSQUEHANNA AVE | E FLETCHER ST |
| E SUSQUEHANNA AVE | FRANKFORD AVE | SEPVIVA ST |
| W MONTGOMERY AVE | N 12TH ST | N 13TH ST |
| MEMPHIS ST | E YORK ST | E BOSTON ST |
| E YORK ST | TULIP ST | MEMPHIS ST |
| BELGRADE ST | ARAMINGO AVE | E ALBERT ST |
| E HUNTINGDON ST | MOYER ST | ARAMINGO AVE |
| LIVINGSTON ST | E ALBERT ST | E LEHIGH AVE |
| E ALBERT ST | BELGRADE ST | LIVINGSTON ST |
| W BERKS ST | N AMERICAN ST | N 3RD ST |
| SALMON ST | E SOMERSET ST | E AUBURN ST |
| E SOMERSET ST | TILTON ST | SALMON ST |
| N PHILIP ST | W BERKS ST | W NORRIS ST |
| W BERKS ST | N PHILIP ST | N AMERICAN ST |
| W MONTGOMERY AVE | N 11TH ST | N 12TH ST |
| W BERKS ST | N 2ND ST | N PHILIP ST |
| MELVALE ST | E CAMBRIA ST | E ANN ST |
| GAUL ST | E FIRTH ST | E SERGEANT ST |
| E FIRTH ST | CEDAR ST | GAUL ST |
| N WARNOCK ST | W MONTGOMERY AVE | W BERKS ST |
| TULIP ST | E FLETCHER ST | E DAUPHIN ST |
| E FLETCHER ST | SEPVIVA ST | TULIP ST |
| TRENTON AVE | E HEWSON ST | E NORRIS ST |
| CEDAR ST | E HAGERT ST | E LETTERLY ST |
| E HAGERT ST | MEMPHIS ST | CEDAR ST |
| PALETHORP ST | W BERKS ST | W NORRIS ST |
| W BERKS ST | PALETHORP ST | N 2ND ST |
| N MARSHALL ST | W WILT ST | W BERKS ST |
| E THOMPSON ST | E LEHIGH AVE | E SELTZER ST |
| MEMPHIS ST | E GORDON ST | E YORK ST |
| E GORDON ST | TULIP ST | MEMPHIS ST |

| | | |
|---|---|---|
| N HANCOCK ST | W BERKS ST | W NORRIS ST |
| W BERKS ST | N HANCOCK ST | PALETHORP ST |
| SEPVIVA ST | DREER ST | E SUSQUEHANNA AVE |
| N 10TH ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N 10TH ST | N WARNOCK ST |
| BLAIR ST | E NORRIS ST | DREER ST |
| W WILT ST | N 6TH ST | N MARSHALL ST |
| SALMON ST | E SELTZER ST | E SOMERSET ST |
| E SELTZER ST | EDGEMONT ST | SALMON ST |
| MUTTER ST | W BERKS ST | W NORRIS ST |
| W BERKS ST | MUTTER ST | N HANCOCK ST |
| W MONTGOMERY AVE | N DELHI ST | N 10TH ST |
| GAUL ST | FREEDLY ST | E FIRTH ST |
| FREEDLY ST | CEDAR ST | GAUL ST |
| MOYER ST | ALMOND ST | E HUNTINGDON ST |
| ALMOND ST | E ALBERT ST | E LEHIGH AVE |
| E ALBERT ST | LIVINGSTON ST | ALMOND ST |
| MASCHER ST | W BERKS ST | W HEWSON ST |
| W BERKS ST | MASCHER ST | MUTTER ST |
| E SOMERSET ST | SALMON ST | RICHMOND ST |
| LIVINGSTON ST | E HUNTINGDON ST | E ALBERT ST |
| E HUNTINGDON ST | ARAMINGO AVE | LIVINGSTON ST |
| WATERLOO ST | W BERKS ST | W HEWSON ST |
| W BERKS ST | WATERLOO ST | MASCHER ST |
| ALMOND ST | E SERGEANT ST | MOYER ST |
| E SERGEANT ST | GAUL ST | ALMOND ST |
| N 9TH ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N 9TH ST | N DELHI ST |
| N HOWARD ST | W BERKS ST | W NORRIS ST |
| W BERKS ST | N HOWARD ST | WATERLOO ST |
| WEBB ST | E LEHIGH AVE | DEAD END EAST |
| GERMANTOWN AVE | MORSE ST | W BERKS ST |
| HOPE ST | W BERKS ST | W NORRIS ST |
| W BERKS ST | HOPE ST | N HOWARD ST |
| CEDAR ST | E BOSTON ST | E HAGERT ST |
| E BOSTON ST | MEMPHIS ST | CEDAR ST |
| GAUL ST | E CUMBERLAND ST | FREEDLY ST |
| E CUMBERLAND ST | CEDAR ST | GAUL ST |
| TULIP ST | E SUSQUEHANNA AVE | E FLETCHER ST |
| E SUSQUEHANNA AVE | SEPVIVA ST | TULIP ST |
| ALMOND ST | E HAROLD ST | E ALBERT ST |
| N 8TH ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N 8TH ST | N 9TH ST |
| W BERKS ST | N FRONT ST | HOPE ST |
| MEMPHIS ST | E DAUPHIN ST | E GORDON ST |
| MORSE ST | GERMANTOWN AVE | N REESE ST |
| N FRANKLIN ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N FRANKLIN ST | N 8TH ST |

| | | |
|---|---|---|
| **BLAIR ST** | E HEWSON ST | E NORRIS ST |
| **E HEWSON ST** | BLAIR ST | TRENTON AVE |
| **N 7TH ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | N 7TH ST | N FRANKLIN ST |
| **ALMOND ST** | E HUNTINGDON ST | E HAROLD ST |
| **E HUNTINGDON ST** | LIVINGSTON ST | ALMOND ST |
| **N LEITHGOW ST** | CADWALLADER ST | W BERKS ST |
| **CADWALLADER ST** | N LEITHGOW ST | W BERKS ST |
| **EDGEMONT ST** | E LEHIGH AVE | DEAD END EAST |
| **MERCER ST** | E ALBERT ST | E LEHIGH AVE |
| **E ALBERT ST** | ALMOND ST | MERCER ST |
| **N SHERIDAN ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | N SHERIDAN ST | N 7TH ST |
| **ALMOND ST** | E FIRTH ST | E SERGEANT ST |
| **E FIRTH ST** | GAUL ST | ALMOND ST |
| **TULIP ST** | DREER ST | E SUSQUEHANNA AVE |
| **DREER ST** | SEPVIVA ST | TULIP ST |
| **N MARSHALL ST** | W MONTGOMERY AVE | W WILT ST |
| **W MONTGOMERY AVE** | N MARSHALL ST | N SHERIDAN ST |
| **SEPVIVA ST** | E NORRIS ST | DREER ST |
| **GAUL ST** | E LETTERLY ST | E CUMBERLAND ST |
| **E LETTERLY ST** | CEDAR ST | GAUL ST |
| **MEMPHIS ST** | E FLETCHER ST | E DAUPHIN ST |
| **E FLETCHER ST** | TULIP ST | MEMPHIS ST |
| **CEDAR ST** | E YORK ST | E BOSTON ST |
| **E YORK ST** | MEMPHIS ST | CEDAR ST |
| **W MONTGOMERY AVE** | N 6TH ST | N MARSHALL ST |
| **N HANCOCK ST** | W WILT ST | W BERKS ST |
| **MORSE ST** | N REESE ST | W MONTGOMERY AVE |
| **W MONTGOMERY AVE** | MORSE ST | N 6TH ST |
| **W WILT ST** | MUTTER ST | N HANCOCK ST |
| **W MONTGOMERY AVE** | N RANDOLPH ST | MORSE ST |
| **MASCHER ST** | W WILT ST | W BERKS ST |
| **W WILT ST** | MASCHER ST | MUTTER ST |
| **N REESE ST** | W MONTGOMERY AVE | MORSE ST |
| **W MONTGOMERY AVE** | N REESE ST | N RANDOLPH ST |
| **TULIP ST** | E NORRIS ST | DREER ST |
| **TILTON ST** | E LEHIGH AVE | DEAD END EAST |
| **W MONTGOMERY AVE** | GERMANTOWN AVE | N REESE ST |
| **GERMANTOWN AVE** | W MONTGOMERY AVE | MORSE ST |
| **CEDAR ST** | E GORDON ST | E YORK ST |
| **E GORDON ST** | MEMPHIS ST | CEDAR ST |
| **ALMOND ST** | E CUMBERLAND ST | E FIRTH ST |
| **E CUMBERLAND ST** | GAUL ST | ALMOND ST |
| **E THOMPSON ST** | E ALBERT ST | E LEHIGH AVE |
| **E ALBERT ST** | MERCER ST | E THOMPSON ST |
| **GAUL ST** | E HAGERT ST | E LETTERLY ST |
| **E HAGERT ST** | CEDAR ST | GAUL ST |

| | | |
|---|---|---|
| MEMPHIS ST | E SUSQUEHANNA AVE | E FLETCHER ST |
| E SUSQUEHANNA AVE | TULIP ST | MEMPHIS ST |
| CADWALLADER ST | W MONTGOMERY AVE | N LEITHGOW ST |
| N 10TH ST | N DELHI ST | W MONTGOMERY AVE |
| N 4TH ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | N 4TH ST | CADWALLADER ST |
| MASCHER ST | W WILT ST | W WILT ST |
| N 13TH ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| BLAIR ST | E BERKS ST | E HEWSON ST |
| E THOMPSON ST | E HAROLD ST | E ALBERT ST |
| E HAROLD ST | ALMOND ST | E THOMPSON ST |
| N HANCOCK ST | TILGHMAN ST | W WILT ST |
| W WILT ST | WATERLOO ST | MASCHER ST |
| N HOWARD ST | W WILT ST | W BERKS ST |
| W WILT ST | N HOWARD ST | WATERLOO ST |
| SALMON ST | E LEHIGH AVE | DEAD END EAST |
| SEPVIVA ST | E HEWSON ST | E NORRIS ST |
| WEBB ST | E ALBERT ST | E LEHIGH AVE |
| E ALBERT ST | E THOMPSON ST | WEBB ST |
| GAUL ST | E BOSTON ST | E HAGERT ST |
| E BOSTON ST | CEDAR ST | GAUL ST |
| ALMOND ST | E LETTERLY ST | E CUMBERLAND ST |
| E LETTERLY ST | GAUL ST | ALMOND ST |
| CEDAR ST | E DAUPHIN ST | E GORDON ST |
| MEMPHIS ST | E NORRIS ST | E SUSQUEHANNA AVE |
| N ORIANNA ST | CECIL B MOORE AVE | N 3RD ST |
| E THOMPSON ST | E HUNTINGDON ST | E HAROLD ST |
| E HUNTINGDON ST | ALMOND ST | E THOMPSON ST |
| E BERKS ST | FRANKFORD AVE | BLAIR ST |
| TULIP ST | E HEWSON ST | E NORRIS ST |
| E HEWSON ST | TULIP ST | SEPVIVA ST |
| EMERY ST | E LEHIGH AVE | DEAD END EAST |
| ALMOND ST | E HAGERT ST | E LETTERLY ST |
| E HAGERT ST | GAUL ST | ALMOND ST |
| TILGHMAN ST | PALETHORP ST | N HANCOCK ST |
| PALETHORP ST | W MONTGOMERY AVE | W BERKS ST |
| W MONTGOMERY AVE | PALETHORP ST | N 2ND ST |
| EDGEMONT ST | E ALBERT ST | E LEHIGH AVE |
| E ALBERT ST | WEBB ST | EDGEMONT ST |
| N HANCOCK ST | W MONTGOMERY AVE | TILGHMAN ST |
| W MONTGOMERY AVE | N HANCOCK ST | PALETHORP ST |
| MUTTER ST | W MONTGOMERY AVE | W WILT ST |
| W MONTGOMERY AVE | MUTTER ST | N HANCOCK ST |
| SEPVIVA ST | E BERKS ST | E HEWSON ST |
| E BERKS ST | SEPVIVA ST | FRANKFORD AVE |
| N 10TH ST | CECIL B MOORE AVE | N DELHI ST |
| MASCHER ST | W MONTGOMERY AVE | W WILT ST |
| W MONTGOMERY AVE | MASCHER ST | MUTTER ST |

| | | |
|---|---|---|
| **GAUL ST** | E YORK ST | E BOSTON ST |
| **E YORK ST** | CEDAR ST | GAUL ST |
| **WATERLOO ST** | W MONTGOMERY AVE | W WILT ST |
| **W MONTGOMERY AVE** | WATERLOO ST | MASCHER ST |
| **CEDAR ST** | E FLETCHER ST | E DAUPHIN ST |
| **E FLETCHER ST** | MEMPHIS ST | CEDAR ST |
| **E CUMBERLAND ST** | ALMOND ST | MOYER ST |
| **N HOWARD ST** | W MONTGOMERY AVE | W WILT ST |
| **W MONTGOMERY AVE** | N HOWARD ST | WATERLOO ST |
| **MEMPHIS ST** | E HEWSON ST | E NORRIS ST |
| **E HEWSON ST** | MEMPHIS ST | TULIP ST |
| **TILTON ST** | E ALBERT ST | E LEHIGH AVE |
| **E ALBERT ST** | EDGEMONT ST | TILTON ST |
| **N 9TH ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **HOPE ST** | W MONTGOMERY AVE | W BERKS ST |
| **W MONTGOMERY AVE** | HOPE ST | N HOWARD ST |
| **TULIP ST** | E BERKS ST | E HEWSON ST |
| **E BERKS ST** | TULIP ST | SEPVIVA ST |
| **W MONTGOMERY AVE** | N FRONT ST | HOPE ST |
| **E YORK ST** | GAUL ST | BELGRADE ST |
| **ALMOND ST** | E BOSTON ST | E HAGERT ST |
| **E BOSTON ST** | GAUL ST | ALMOND ST |
| **EDGEMONT ST** | E HUNTINGDON ST | E ALBERT ST |
| **E HUNTINGDON ST** | E THOMPSON ST | EDGEMONT ST |
| **N 8TH ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **GAUL ST** | E GORDON ST | E YORK ST |
| **E GORDON ST** | CEDAR ST | GAUL ST |
| **MOYER ST** | E LETTERLY ST | E CUMBERLAND ST |
| **E LETTERLY ST** | ALMOND ST | MOYER ST |
| **E THOMPSON ST** | E SERGEANT ST | E HUNTINGDON ST |
| **N FRANKLIN ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **BLAIR ST** | E MONTGOMERY AVE | E BERKS ST |
| **N 7TH ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **CEDAR ST** | E NORRIS ST | E FLETCHER ST |
| **E SUSQUEHANNA AVE** | MEMPHIS ST | E NORRIS ST |
| **SALMON ST** | E ALBERT ST | E LEHIGH AVE |
| **E ALBERT ST** | TILTON ST | SALMON ST |
| **N MARSHALL ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **TILGHMAN ST** | N 2ND ST | PALETHORP ST |
| **E MONTGOMERY AVE** | FRANKFORD AVE | BLAIR ST |
| **E HUNTINGDON ST** | EDGEMONT ST | TILTON ST |
| **MEMPHIS ST** | E BERKS ST | E HEWSON ST |
| **E BERKS ST** | MEMPHIS ST | TULIP ST |
| **BELGRADE ST** | E GORDON ST | E YORK ST |
| **TULIP ST** | E WILT ST | E BERKS ST |
| **GAUL ST** | E DAUPHIN ST | E GORDON ST |
| **CEDAR ST** | E HEWSON ST | E SUSQUEHANNA AVE |
| **E HEWSON ST** | CEDAR ST | MEMPHIS ST |

| | | |
|---|---|---|
| WEBB ST | E SERGEANT ST | DEAD END EAST |
| E SERGEANT ST | E THOMPSON ST | WEBB ST |
| N 10TH ST | TURNER ST | CECIL B MOORE AVE |
| W OXFORD ST | N BROAD ST | N CARLISLE ST |
| MOYER ST | E HAGERT ST | E LETTERLY ST |
| E HAGERT ST | ALMOND ST | MOYER ST |
| N RANDOLPH ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| NEWPORT PL | CUL DE SAC SOUTH | CECIL B MOORE AVE |
| BELGRADE ST | E GORDON ST | E GORDON ST |
| E GORDON ST | GAUL ST | BELGRADE ST |
| RITTER ST | E NORRIS ST | E DAUPHIN ST |
| TURNER ST | DEAD END EAST | N 10TH ST |
| N HANCOCK ST | W PALMER ST | W MONTGOMERY AVE |
| E CUMBERLAND ST | MOYER ST | ARAMINGO AVE |
| ALMOND ST | E YORK ST | E BOSTON ST |
| E YORK ST | BELGRADE ST | ALMOND ST |
| N PARK AVE | W OXFORD ST | CECIL B MOORE AVE |
| CEDAR ST | E BERKS ST | E HEWSON ST |
| E BERKS ST | CEDAR ST | MEMPHIS ST |
| MASCHER ST | W PALMER ST | W MONTGOMERY AVE |
| W PALMER ST | MASCHER ST | N HANCOCK ST |
| GERMANTOWN AVE | CECIL B MOORE AVE | W MONTGOMERY AVE |
| BELGRADE ST | E DAKOTA ST | E GORDON ST |
| E BOSTON ST | ALMOND ST | E THOMPSON ST |
| SALMON ST | E HUNTINGDON ST | E ALBERT ST |
| E HUNTINGDON ST | TILTON ST | SALMON ST |
| N 13TH ST | W OXFORD ST | CECIL B MOORE AVE |
| TAGGERT ST | E NORRIS ST | E DAUPHIN ST |
| GAUL ST | TOWNSEND ST | E DAUPHIN ST |
| EDGEMONT ST | E SERGEANT ST | E HUNTINGDON ST |
| E SERGEANT ST | WEBB ST | EDGEMONT ST |
| N HOWARD ST | W PALMER ST | W MONTGOMERY AVE |
| MEMPHIS ST | E WILT ST | E BERKS ST |
| E WILT ST | MEMPHIS ST | TULIP ST |
| N 4TH ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| HOPE ST | W PALMER ST | W MONTGOMERY AVE |
| W PALMER ST | HOPE ST | N HOWARD ST |
| E THOMPSON ST | E CUMBERLAND ST | E SERGEANT ST |
| E CUMBERLAND ST | ARAMINGO AVE | E THOMPSON ST |
| TULIP ST | E MONTGOMERY AVE | E WILT ST |
| E MONTGOMERY AVE | TULIP ST | FRANKFORD AVE |
| E YORK ST | ALMOND ST | MERCER ST |
| W PALMER ST | N FRONT ST | HOPE ST |
| BELGRADE ST | E DAUPHIN ST | E DAKOTA ST |
| N BODINE ST | CECIL B MOORE AVE | W MONTGOMERY AVE |
| N 4TH ST | CADWALLADER ST | CECIL B MOORE AVE |
| EMERY ST | E HUNTINGDON ST | E LEHIGH AVE |
| E HUNTINGDON ST | SALMON ST | EMERY ST |

| | | |
|---|---|---|
| ALMOND ST | E GORDON ST | E YORK ST |
| E GORDON ST | BELGRADE ST | ALMOND ST |
| E THOMPSON ST | ARAMINGO AVE | E CUMBERLAND ST |
| GAUL ST | E NORRIS ST | TOWNSEND ST |
| E HUNTINGDON ST | EMERY ST | RICHMOND ST |
| TILTON ST | E SERGEANT ST | E HUNTINGDON ST |
| E SERGEANT ST | EDGEMONT ST | TILTON ST |
| WEBB ST | E CUMBERLAND ST | E SERGEANT ST |
| E CUMBERLAND ST | E THOMPSON ST | WEBB ST |
| GAUL ST | E FLETCHER ST | E NORRIS ST |
| BELGRADE ST | TOWNSEND ST | E DAUPHIN ST |
| TOWNSEND ST | GAUL ST | BELGRADE ST |
| E THOMPSON ST | E YORK ST | E BOSTON ST |
| E YORK ST | MERCER ST | E THOMPSON ST |
| MEMPHIS ST | E MONTGOMERY AVE | E WILT ST |
| E MONTGOMERY AVE | MEMPHIS ST | TULIP ST |
| CHESAPEAKE PL | N JEFFERSON LN | CUL DE SAC NORTH |
| PALETHORP ST | CECIL B MOORE AVE | DEAD END NORTH |
| ALMOND ST | E DAKOTA ST | E GORDON ST |
| E DAKOTA ST | BELGRADE ST | ALMOND ST |
| N HANCOCK ST | CECIL B MOORE AVE | W PALMER ST |
| N 10TH ST | W OXFORD ST | TURNER ST |
| GAUL ST | E SUSQUEHANNA AVE | E FLETCHER ST |
| E SUSQUEHANNA AVE | GAUL ST | CEDAR ST |
| SALMON ST | E SERGEANT ST | E HUNTINGDON ST |
| E EYRE ST | SEPVIVA ST | FRANKFORD AVE |
| SALMON ST | E SERGEANT ST | E SERGEANT ST |
| E SERGEANT ST | TILTON ST | SALMON ST |
| MEMPHIS ST | E MONTGOMERY AVE | E MONTGOMERY AVE |
| EDGEMONT ST | E CUMBERLAND ST | E SERGEANT ST |
| E CUMBERLAND ST | WEBB ST | EDGEMONT ST |
| N RANDOLPH ST | TURNER ST | CECIL B MOORE AVE |
| TURNER ST | N RANDOLPH ST | N 6TH ST |
| W PALMER ST | BLAIR ST | N FRONT ST |
| MOYER ST | ARAMINGO AVE | E HAGERT ST |
| E YORK ST | E THOMPSON ST | E CABOT ST |
| N 9TH ST | W OXFORD ST | CECIL B MOORE AVE |
| GAUL ST | E HEWSON ST | E SUSQUEHANNA AVE |
| E HEWSON ST | GAUL ST | CEDAR ST |
| MASCHER ST | CECIL B MOORE AVE | W PALMER ST |
| ALMOND ST | E DAUPHIN ST | E DAKOTA ST |
| EMERY ST | E SERGEANT ST | E HUNTINGDON ST |
| E SERGEANT ST | SALMON ST | EMERY ST |
| TULIP ST | E EYRE ST | E MONTGOMERY AVE |
| E EYRE ST | TULIP ST | SEPVIVA ST |
| BELGRADE ST | E NORRIS ST | TOWNSEND ST |
| N 8TH ST | W OXFORD ST | CECIL B MOORE AVE |
| SARATOGA PL | CUL DE SAC SOUTH | W OXFORD ST |

| | | |
|---|---|---|
| **GERMANTOWN AVE** | TURNER ST | CECIL B MOORE AVE |
| **N FRANKLIN ST** | W OXFORD ST | CECIL B MOORE AVE |
| **E YORK ST** | E CABOT ST | ARAMINGO AVE |
| **WATERLOO ST** | CECIL B MOORE AVE | W MONTGOMERY AVE |
| **TILTON ST** | E CUMBERLAND ST | E SERGEANT ST |
| **E CUMBERLAND ST** | EDGEMONT ST | TILTON ST |
| **QUEENS PL** | DEAD END SOUTH | W OXFORD ST |
| **TURNER ST** | GERMANTOWN AVE | N LAWRENCE ST |
| **GAUL ST** | E BERKS ST | E HEWSON ST |
| **E BERKS ST** | GAUL ST | CEDAR ST |
| **N 7TH ST** | W OXFORD ST | CECIL B MOORE AVE |
| **W PALMER ST** | FRANKFORD AVE | BLAIR ST |
| **N MARSHALL ST** | W OXFORD ST | CECIL B MOORE AVE |
| **BELGRADE ST** | E FLETCHER ST | E NORRIS ST |
| **E FLETCHER ST** | BELGRADE ST | GAUL ST |
| **MERCER ST** | E DAUPHIN ST | E YORK ST |
| **E SERGEANT ST** | EMERY ST | RICHMOND ST |
| **N HOWARD ST** | CECIL B MOORE AVE | W PALMER ST |
| **PALETHORP ST** | TURNER ST | CECIL B MOORE AVE |
| **TURNER ST** | PALETHORP ST | N 2ND ST |
| **GAUL ST** | E WILT ST | E BERKS ST |
| **E WILT ST** | GAUL ST | MEMPHIS ST |
| **MEMPHIS ST** | E EYRE ST | E MONTGOMERY AVE |
| **E EYRE ST** | MEMPHIS ST | TULIP ST |
| **N HANCOCK ST** | TURNER ST | CECIL B MOORE AVE |
| **TURNER ST** | N HANCOCK ST | PALETHORP ST |
| **JEFFERSON ST** | N BROAD ST | N CARLISLE ST |
| **N RANDOLPH ST** | W OXFORD ST | TURNER ST |
| **SALMON ST** | E CUMBERLAND ST | E SERGEANT ST |
| **E CUMBERLAND ST** | TILTON ST | SALMON ST |
| **MASCHER ST** | TURNER ST | CECIL B MOORE AVE |
| **TURNER ST** | MASCHER ST | N HANCOCK ST |
| **E BERKS ST** | MILLER ST | GAUL ST |
| **BELGRADE ST** | E SUSQUEHANNA AVE | E FLETCHER ST |
| **E SUSQUEHANNA AVE** | BELGRADE ST | GAUL ST |
| **ALMOND ST** | E NORRIS ST | E DAUPHIN ST |
| **E THOMPSON ST** | E DAUPHIN ST | E YORK ST |
| **HOPE ST** | CECIL B MOORE AVE | W PALMER ST |
| **GAUL ST** | E MONTGOMERY AVE | E WILT ST |
| **E MONTGOMERY AVE** | GAUL ST | MEMPHIS ST |
| **N HOWARD ST** | TURNER ST | CECIL B MOORE AVE |
| **N LAWRENCE ST** | W OXFORD ST | TURNER ST |
| **SEPVIVA ST** | E PALMER ST | E EYRE ST |
| **E PALMER ST** | SEPVIVA ST | FRANKFORD AVE |
| **HOPE ST** | TURNER ST | CECIL B MOORE AVE |
| **TURNER ST** | HOPE ST | N HOWARD ST |
| **N 13TH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N 13TH ST | N BROAD ST |

| | | |
|---|---|---|
| GERMANTOWN AVE | W OXFORD ST | TURNER ST |
| BELGRADE ST | E HEWSON ST | E SUSQUEHANNA AVE |
| N 4TH ST | W OXFORD ST | CADWALLADER ST |
| EMERY ST | E CUMBERLAND ST | E SERGEANT ST |
| E CUMBERLAND ST | SALMON ST | EMERY ST |
| DONDILL PL | JEFFERSON ST | CUL DE SAC NORTH |
| JEFFERSON ST | DONDILL PL | N 13TH ST |
| E CABOT ST | E DAUPHIN ST | E YORK ST |
| CADWALLADER ST | W OXFORD ST | N 4TH ST |
| E CUMBERLAND ST | EMERY ST | RICHMOND ST |
| TULIP ST | E PALMER ST | E EYRE ST |
| E PALMER ST | TULIP ST | SEPVIVA ST |
| JEFFERSON ST | N 12TH ST | DONDILL PL |
| LIVINGSTON ST | E SUSQUEHANNA AVE | E NORRIS ST |
| E SUSQUEHANNA AVE | LIVINGSTON ST | BELGRADE ST |
| N BODINE ST | W OXFORD ST | CECIL B MOORE AVE |
| BLAIR ST | E COLUMBIA AVE | W PALMER ST |
| BELGRADE ST | E BERKS ST | E HEWSON ST |
| E BERKS ST | BELGRADE ST | MILLER ST |
| N 4TH ST | REDNER ST | W OXFORD ST |
| GERMANTOWN AVE | N 4TH ST | W OXFORD ST |
| MILLER ST | E MONTGOMERY AVE | E BERKS ST |
| E MONTGOMERY AVE | MILLER ST | GAUL ST |
| N HOWARD ST | GUEST ST | TURNER ST |
| GUILFORD PL | JEFFERSON ST | DEAD END NORTH |
| JEFFERSON ST | GUILFORD PL | N 12TH ST |
| JEFFERSON ST | N 11TH ST | GUILFORD PL |
| N PHILIP ST | W OXFORD ST | CECIL B MOORE AVE |
| HOPE ST | GUEST ST | TURNER ST |
| GUEST ST | HOPE ST | N HOWARD ST |
| E PALMER ST | MEMPHIS ST | TULIP ST |
| SEPVIVA ST | EARL ST | E PALMER ST |
| BELGRADE ST | E WILT ST | E BERKS ST |
| E THOMPSON ST | E NORRIS ST | E DAUPHIN ST |
| MEMPHIS ST | E PALMER ST | E EYRE ST |
| E PALMER ST | MEMPHIS ST | MEMPHIS ST |
| N HANCOCK ST | W OXFORD ST | TURNER ST |
| N 10TH ST | JEFFERSON ST | W OXFORD ST |
| ALMOND ST | E SUSQUEHANNA AVE | E NORRIS ST |
| E SUSQUEHANNA AVE | ALMOND ST | LIVINGSTON ST |
| SEPVIVA ST | E COLUMBIA AVE | EARL ST |
| E COLUMBIA AVE | SEPVIVA ST | FRANKFORD AVE |
| REDNER ST | N LEITHGOW ST | GERMANTOWN AVE |
| MASCHER ST | W OXFORD ST | TURNER ST |
| JEFFERSON ST | N HUTCHINSON ST | N 10TH ST |
| MEMPHIS ST | EARL ST | E PALMER ST |
| EARL ST | MEMPHIS ST | E HOLLINGSWORTH ST |
| BELGRADE ST | E MONTGOMERY AVE | E WILT ST |

| | | |
|---|---|---|
| **E MONTGOMERY AVE** | BELGRADE ST | MILLER ST |
| **N 9TH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N 9TH ST | N HUTCHINSON ST |
| **N HOWARD ST** | W OXFORD ST | GUEST ST |
| **DONDILL PL** | CUL DE SAC SOUTH | JEFFERSON ST |
| **N DARIEN ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N DARIEN ST | N 9TH ST |
| **HOPE ST** | W OXFORD ST | GUEST ST |
| **MERCER ST** | W COLONA ST | E NORRIS ST |
| **E THOMPSON ST** | E NEVADA ST | E NORRIS ST |
| **N 8TH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N 8TH ST | N DARIEN ST |
| **MEMPHIS ST** | E HOLLINGSWORTH ST | EARL ST |
| **N PERTH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N PERTH ST | N 8TH ST |
| **BLAIR ST** | E OXFORD ST | E COLUMBIA AVE |
| **GUILFORD PL** | CUL DE SAC SOUTH | JEFFERSON ST |
| **EMERICK ST** | MILLER ST | DEAD END NORTH |
| **N FRANKLIN ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N FRANKLIN ST | N PERTH ST |
| **BELGRADE ST** | E EYRE ST | E MONTGOMERY AVE |
| **E THOMPSON ST** | E FLETCHER ST | E NEVADA ST |
| **N 7TH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N 7TH ST | N FRANKLIN ST |
| **MEMPHIS ST** | E COLUMBIA AVE | E HOLLINGSWORTH ST |
| **E COLUMBIA AVE** | MEMPHIS ST | SEPVIVA ST |
| **N MARSHALL ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N MARSHALL ST | N 7TH ST |
| **JEFFERSON ST** | N 6TH ST | N MARSHALL ST |
| **E THOMPSON ST** | E COLONA ST | E FLETCHER ST |
| **W COLONA ST** | E THOMPSON ST | MERCER ST |
| **BELGRADE ST** | E PALMER ST | E EYRE ST |
| **E PALMER ST** | BELGRADE ST | MEMPHIS ST |
| **MASTER ST** | N BROAD ST | N CARLISLE ST |
| **MILLER ST** | ORANGE ST | EMERICK ST |
| **N RANDOLPH ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N RANDOLPH ST | N 6TH ST |
| **E CUMBERLAND ST** | RICHMOND ST | E CUMBERLAND LN |
| **E THOMPSON ST** | E SUSQUEHANNA AVE | E COLONA ST |
| **E SUSQUEHANNA AVE** | E THOMPSON ST | ALMOND ST |
| **JEFFERSON ST** | N 5TH ST | N RANDOLPH ST |
| **N BODINE ST** | JEFFERSON ST | W OXFORD ST |
| **BELGRADE ST** | EMERICK ST | E PALMER ST |
| **EMERICK ST** | BELGRADE ST | MILLER ST |
| **N ORKNEY ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N ORKNEY ST | N 5TH ST |
| **N 13TH ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N 13TH ST | N BROAD ST |

| | | |
|---|---|---|
| **MOYER ST** | E NEVADA ST | E NORRIS ST |
| **E NEVADA ST** | MOYER ST | E THOMPSON ST |
| **JEFFERSON ST** | N AMERICAN ST | N BODINE ST |
| **JEFFERSON ST** | N BODINE ST | CADWALLADER ST |
| **N LAWRENCE ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N LAWRENCE ST | N ORKNEY ST |
| **N PHILIP ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N PHILIP ST | N AMERICAN ST |
| **N LEITHGOW ST** | JEFFERSON ST | REDNER ST |
| **JEFFERSON ST** | N LEITHGOW ST | N LAWRENCE ST |
| **BETSY ROSS PL** | MASTER ST | CUL DE SAC NORTH |
| **MASTER ST** | BETSY ROSS PL | N 13TH ST |
| **E THOMPSON ST** | E HEWSON ST | E SUSQUEHANNA AVE |
| **E HEWSON ST** | E THOMPSON ST | BELGRADE ST |
| **N 4TH ST** | JEFFERSON ST | REDNER ST |
| **JEFFERSON ST** | N 4TH ST | N LEITHGOW ST |
| **JEFFERSON ST** | N 2ND ST | N PHILIP ST |
| **MOYER ST** | E FLETCHER ST | E NEVADA ST |
| **E FLETCHER ST** | MOYER ST | E THOMPSON ST |
| **BELGRADE ST** | EARL ST | EMERICK ST |
| **JEFFERSON ST** | N ORIANNA ST | N 4TH ST |
| **JEFFERSON ST** | CADWALLADER ST | GERMANTOWN AVE |
| **GERMANTOWN AVE** | JEFFERSON ST | N 4TH ST |
| **JEFFERSON ST** | GERMANTOWN AVE | N ORIANNA ST |
| **MASTER ST** | N 12TH ST | BETSY ROSS PL |
| **PALETHORP ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | PALETHORP ST | N 2ND ST |
| **KINGS PL** | MASTER ST | CUL DE SAC NORTH |
| **MASTER ST** | KINGS PL | N 12TH ST |
| **N HANCOCK ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N HANCOCK ST | PALETHORP ST |
| **E THOMPSON ST** | E BERKS ST | E HEWSON ST |
| **E BERKS ST** | E THOMPSON ST | BELGRADE ST |
| **MASCHER ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | MASCHER ST | N HANCOCK ST |
| **MOYER ST** | E COLONA ST | E FLETCHER ST |
| **E COLONA ST** | MOYER ST | E THOMPSON ST |
| **MASTER ST** | N 11TH ST | KINGS PL |
| **BELGRADE ST** | ORANGE ST | EARL ST |
| **E PALMER ST** | WILLIG AVE | BELGRADE ST |
| **N WARNOCK ST** | MASTER ST | DEAD END NORTH |
| **MASTER ST** | N WARNOCK ST | N 11TH ST |
| **N HOWARD ST** | JEFFERSON ST | W OXFORD ST |
| **JEFFERSON ST** | N HOWARD ST | MASCHER ST |
| **MOYER ST** | E SUSQUEHANNA AVE | E COLONA ST |
| **E SUSQUEHANNA AVE** | MOYER ST | E THOMPSON ST |
| **N 10TH ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N 10TH ST | N WARNOCK ST |

| | | |
|---|---|---|
| **BELGRADE ST** | E COLUMBIA AVE | ORANGE ST |
| **E COLUMBIA AVE** | BELGRADE ST | MEMPHIS ST |
| **JEFFERSON ST** | HOPE ST | N HOWARD ST |
| **WILLIG AVE** | DEAD END WEST | E PALMER ST |
| **N HUTCHINSON ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N HUTCHINSON ST | N 10TH ST |
| **EARL ST** | EARL CT | BELGRADE ST |
| **JEFFERSON ST** | N FRONT ST | HOPE ST |
| **MASTER ST** | N PERCY ST | N HUTCHINSON ST |
| **JEFFERSON ST** | N LEE ST | N FRONT ST |
| **N 9TH ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N 9TH ST | N PERCY ST |
| **BETSY ROSS PL** | CUL DE SAC SOUTH | MASTER ST |
| **BELGRADE ST** | E OXFORD ST | E COLUMBIA AVE |
| **E OXFORD ST** | BELGRADE ST | FRANKFORD AVE |
| **JEFFERSON ST** | FRANKFORD AVE | N LEE ST |
| **E THOMPSON ST** | E MONTGOMERY AVE | E BERKS ST |
| **E MONTGOMERY AVE** | E THOMPSON ST | BELGRADE ST |
| **N 8TH ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N 8TH ST | N 9TH ST |
| **N PERTH ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N PERTH ST | N 8TH ST |
| **MOYER ST** | E BERKS ST | E SUSQUEHANNA AVE |
| **E BERKS ST** | MOYER ST | E THOMPSON ST |
| **N FRANKLIN ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N FRANKLIN ST | N PERTH ST |
| **KINGS PL** | CUL DE SAC SOUTH | MASTER ST |
| **N LAWRENCE ST** | HARLAN ST | JEFFERSON ST |
| **E FLETCHER ST** | ARAMINGO AVE | MOYER ST |
| **N LEITHGOW ST** | HARLAN ST | DEAD END NORTH |
| **HARLAN ST** | N LEITHGOW ST | N LAWRENCE ST |
| **N 7TH ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N 7TH ST | N FRANKLIN ST |
| **LIVINGSTON ST** | E COLUMBIA AVE | EARL ST |
| **E COLUMBIA AVE** | LIVINGSTON ST | BELGRADE ST |
| **BELGRADE ST** | MARLBOROUGH ST | E OXFORD ST |
| **MARLBOROUGH ST** | BELGRADE ST | FRANKFORD AVE |
| **E THOMPSON ST** | E EYRE ST | E MONTGOMERY AVE |
| **E EYRE ST** | E THOMPSON ST | BELGRADE ST |
| **N 4TH ST** | HARLAN ST | JEFFERSON ST |
| **HARLAN ST** | N 4TH ST | N LEITHGOW ST |
| **N MARSHALL ST** | MASTER ST | JEFFERSON ST |
| **MASTER ST** | N MARSHALL ST | N 7TH ST |
| **E MONTGOMERY AVE** | E CABOT ST | E THOMPSON ST |
| **MASTER ST** | N 6TH ST | N MARSHALL ST |
| **MASTER ST** | N RANDOLPH ST | N 6TH ST |
| **E THOMPSON ST** | E PALMER ST | E EYRE ST |
| **E PALMER ST** | E THOMPSON ST | WILLIG AVE |

| | | |
|---|---|---|
| MASTER ST | N 5TH ST | N RANDOLPH ST |
| N PHILIP ST | MASTER ST | JEFFERSON ST |
| E SUSQUEHANNA AVE | E GIRARD AVE | MOYER ST |
| MOYER ST | E MONTGOMERY AVE | E BERKS ST |
| E MONTGOMERY AVE | MOYER ST | E CABOT ST |
| E BERKS ST | E FLORA ST | MOYER ST |
| MASTER ST | N 2ND ST | N PHILIP ST |
| N ORKNEY ST | MASTER ST | JEFFERSON ST |
| MASTER ST | N ORKNEY ST | N 5TH ST |
| MASTER ST | N AMERICAN ST | GERMANTOWN AVE |
| GERMANTOWN AVE | MASTER ST | JEFFERSON ST |
| N LAWRENCE ST | MASTER ST | HARLAN ST |
| MASTER ST | N LAWRENCE ST | N ORKNEY ST |
| MASTER ST | PALETHORP ST | N 2ND ST |
| N HANCOCK ST | MASTER ST | JEFFERSON ST |
| MASTER ST | N HANCOCK ST | PALETHORP ST |
| MASTER ST | GERMANTOWN AVE | N ORIANNA ST |
| N ORIANNA ST | MASTER ST | JEFFERSON ST |
| MASTER ST | N ORIANNA ST | N 4TH ST |
| N 4TH ST | MASTER ST | HARLAN ST |
| MASTER ST | N 4TH ST | N LAWRENCE ST |
| MASCHER ST | MASTER ST | JEFFERSON ST |
| MASTER ST | MASCHER ST | N HANCOCK ST |
| E CABOT ST | E PALMER ST | E MONTGOMERY AVE |
| E PALMER ST | E CABOT ST | E THOMPSON ST |
| E THOMPSON ST | EARL ST | E PALMER ST |
| EARL ST | E THOMPSON ST | LIVINGSTON ST |
| N HOWARD ST | MASTER ST | JEFFERSON ST |
| MASTER ST | N HOWARD ST | MASCHER ST |
| E BERKS ST | E GIRARD AVE | E FLORA ST |
| E FLORA ST | E MONTGOMERY AVE | E BERKS ST |
| E MONTGOMERY AVE | E FLORA ST | MOYER ST |
| HOPE ST | MASTER ST | JEFFERSON ST |
| MASTER ST | HOPE ST | N HOWARD ST |
| E PALMER ST | MOYER ST | E CABOT ST |
| MASTER ST | N FRONT ST | HOPE ST |
| MASTER ST | N LEE ST | N FRONT ST |
| E THOMPSON ST | E COLUMBIA AVE | EARL ST |
| E COLUMBIA AVE | E THOMPSON ST | LIVINGSTON ST |
| MASTER ST | FRANKFORD AVE | N LEE ST |
| E MONTGOMERY AVE | E GIRARD AVE | E FLORA ST |
| E THOMPSON ST | E OXFORD ST | E COLUMBIA AVE |
| E OXFORD ST | E THOMPSON ST | BELGRADE ST |
| E PALMER ST | E FLORA ST | MOYER ST |
| GERMANTOWN AVE | N 3RD ST | MASTER ST |
| GERMANTOWN AVE | W THOMPSON ST | N 3RD ST |
| E THOMPSON ST | MARLBOROUGH ST | E OXFORD ST |
| MARLBOROUGH ST | E THOMPSON ST | BELGRADE ST |

| | | |
|---|---|---|
| E WILDEY ST | E HEWSON ST | E SUSQUEHANNA AVE |
| E HEWSON ST | E WILDEY ST | E GIRARD AVE |
| E COLUMBIA AVE | MOYER ST | E THOMPSON ST |
| MARLBOROUGH ST | E THOMPSON ST | E THOMPSON ST |
| CREASE ST | MERCER ST | BELGRADE ST |
| E PALMER ST | E GIRARD AVE | E FLORA ST |
| E WILDEY ST | E BERKS ST | E HEWSON ST |
| E BERKS ST | E WILDEY ST | E GIRARD AVE |
| SCHIRRA DR | BEACH ST | RICHMOND ST |
| MERCER ST | FRANKFORD AVE | CREASE ST |
| E THOMPSON ST | CREASE ST | MARLBOROUGH ST |
| CREASE ST | E THOMPSON ST | MERCER ST |
| E FLORA ST | E COLUMBIA AVE | E PALMER ST |
| E COLUMBIA AVE | E FLORA ST | MOYER ST |
| E WILDEY ST | E WILT ST | E BERKS ST |
| E WILT ST | E WILDEY ST | E GIRARD AVE |
| DYOTT ST | BEACH ST | N DELAWARE AVE |
| E WILDEY ST | E MONTGOMERY AVE | E WILT ST |
| E MONTGOMERY AVE | E WILDEY ST | E GIRARD AVE |
| E WILDEY ST | E EYRE ST | E MONTGOMERY AVE |
| E EYRE ST | E WILDEY ST | E GIRARD AVE |
| E MONTGOMERY AVE | N DELAWARE AVE | E WILDEY ST |
| BEACH ST | E SUSQUEHANNA AVE | DYOTT ST |
| E SUSQUEHANNA AVE | BEACH ST | N DELAWARE AVE |
| ARCADIA ST | E SERGEANT ST | DEAD END EAST |
| E SERGEANT ST | ARCADIA ST | AMBER ST |
| W MONTGOMERY AVE | N BODINE ST | N 3RD ST |
| N 13TH ST | POLETT WALK | W NORRIS ST |
| W MONTGOMERY AVE | LIACOURAS WALK | N BROAD ST |
| W NORRIS ST | LIACOURAS WALK | N BROAD ST |
| ELLA ST | E WISHART ST | E WISHART ST |
| E CUMBERLAND ST | N LEE ST | N LEE ST |
| E AUBURN ST | CORAL ST | CORAL ST |
| AMBER ST | E BIRCH ST | E BIRCH ST |
| E ANN ST | WEIKEL ST | WEIKEL ST |
| E CLEARFIELD ST | MILLER ST | MILLER ST |
| W HUNTINGDON ST | N SARTAIN ST | N SARTAIN ST |
| MASTER ST | N ORIANNA ST | N ORIANNA ST |
| EARL ST | E HOLLINGSWORTH ST | SEPVIVA ST |
| N 13TH ST | W FIRTH ST | W SERGEANT ST |
| N 13TH ST | W SERGEANT ST | W HAZZARD ST |
| N 13TH ST | W HAZZARD ST | W HUNTINGDON ST |
| W HUNTINGDON ST | N 13TH ST | N 13TH ST |
| E NORRIS ST | DEAD END WEST | RICHMOND ST |
| BLAIR ST | DEAD END SOUTH | E MONTGOMERY AVE |
| N MARSHALL ST | WESTMONT ST | W SUSQUEHANNA AVE |
| N 4TH ST | DEAD END SOUTH | W DAKOTA ST |
| N 4TH ST | W DAKOTA ST | W YORK ST |

| | | |
|---|---|---|
| **W DAKOTA ST** | N 4TH ST | N LEITHGOW ST |
| **N LEITHGOW ST** | W DAUPHIN ST | W DAKOTA ST |
| **N LEITHGOW ST** | W DAKOTA ST | W YORK ST |
| **W NEVADA ST** | N ORIANNA ST | N 4TH ST |
| **N 4TH ST** | W SUSQUEHANNA AVE | W NEVADA ST |
| **N ORIANNA ST** | W SUSQUEHANNA AVE | W NEVADA ST |
| **N ORIANNA ST** | W NEVADA ST | W DAUPHIN ST |
| **E HOLLINGSWORTH ST** | MEMPHIS ST | EARL ST |
| **ORANGE ST** | MILLER ST | DEAD END NORTH |
| **ORANGE ST** | BELGRADE ST | MILLER ST |
| **MASTER ST** | N PHILIP ST | N AMERICAN ST |
| **SALMON ST** | E YORK ST | E CUMBERLAND ST |
| **E YORK ST** | SALMON ST | RICHMOND ST |
| **DIAMOND ST** | N BODINE ST | N 3RD ST |
| **W MONTGOMERY AVE** | N WARNOCK ST | N 11TH ST |
| **W BERKS ST** | N WARNOCK ST | POLETT WALK |
| **WALKWAY CONNECTOR** | W BOSTON ST | BOSTON PL |
| **MOYER ST** | E COLUMBIA AVE | ORANGE ST |
| **MOYER ST** | ORANGE ST | E PALMER ST |
| **JASPER ST** | E ORLEANS ST | DEAD END EAST |
| **E MONTGOMERY AVE** | N DELAWARE AVE | N DELAWARE AVE |
| **E ARIZONA ST** | TRENTON AVE | FRANKFORD AVE |
| **E WENSLEY ST** | RICHMOND ST | DEAD END SOUTH |
| **W CLEARFIELD ST** | W GURNEY ST | N LEITHGOW ST |
| **N 9TH ST** | W YORK ST | W BOSTON ST |
| **N 9TH ST** | W BOSTON ST | GERMANTOWN AVE |
| **EMERALD ST** | E STELLA ST | E TORONTO ST |
| **EMERALD ST** | E TORONTO ST | E ELKHART ST |
| **E STELLA ST** | EMERALD ST | BRADDOCK ST |
| **E STELLA ST** | BRADDOCK ST | FRANKFORD AVE |
| **E ELKHART ST** | BRADDOCK ST | BRADDOCK ST |
| **E HARPER ST** | E SUSQUEHANNA AVE | DEAD END EAST |
| **E SUSQUEHANNA AVE** | E WILDEY ST | E HARPER ST |
| **E SUSQUEHANNA AVE** | E HARPER ST | E GIRARD AVE |
| **TULIP ST** | E DAUPHIN ST | E DAKOTA ST |
| **TULIP ST** | E DAKOTA ST | E GORDON ST |
| **N PHILIP ST** | N PHILIP ST | DEAD END |
| **N PHILIP ST** | CECIL B MOORE AVE | N PHILIP ST |
| **WATERLOO ST** | W CUMBERLAND ST | DEAD END NORTH |
| **WATERLOO ST** | DEAD END SOUTH | W HUNTINGDON ST |
| **HART LN** | EMERALD ST | BRADDOCK ST |
| **HART LN** | BRADDOCK ST | FRANKFORD AVE |
| **JEFFERSON ST** | N 10TH ST | N JEFFERSON LN |
| **JEFFERSON ST** | N JEFFERSON LN | N 11TH ST |
| **N HOWARD ST** | W NORRIS ST | ALLAIRE PL |
| **N HOWARD ST** | ALLAIRE PL | FONTAIN ST |
| **MORSE ST** | N 5TH ST | GERMANTOWN AVE |
| **W GURNEY ST** | N AMERICAN ST | N PHILIP ST |

| | | |
|---|---|---|
| N 5TH CT | N 5TH ST | DEAD END NORTH |
| MELVALE ST | E ANN ST | E ALLEGHENY AVE |
| BEACH ST | SCHIRRA DR | RISEVIEW LN |
| BEACH ST | RISEVIEW LN | SEDGEVIEW WALK |
| BEACH ST | SEDGEVIEW WALK | CITYVIEW WALK |
| BEACH ST | BEACHVIEW LN | E CUMBERLAND LN |
| BEACH ST | CITYVIEW WALK | BEACHVIEW LN |
| BELGRADE ST | FRANKFORD AVE | CREASE ST |
| BELGRADE ST | CREASE ST | MARLBOROUGH ST |
| BALFOUR ST | KINGSTON ST | E VENANGO ST |
| E VENANGO ST | BALFOUR ST | N DELAWARE AVE |
| E TIOGA ST | BRABANT ST | N DELAWARE AVE |
| E THOMPSON ST | E BUTLER ST | WHEATSHEAF LN |
| BELGRADE ST | PICKWICK ST | CASTOR AVE |
| PICKWICK ST | BELGRADE ST | LIVINGSTON ST |
| PICKWICK ST | LIVINGSTON ST | ALMOND ST |
| SALMON ST | E BUTLER ST | DEAD END EAST |
| E THOMPSON ST | CASTOR AVE | E BUTLER ST |
| PICKWICK ST | ALMOND ST | MERCER ST |
| E THOMPSON ST | PICKWICK ST | CASTOR AVE |
| PICKWICK ST | MERCER ST | E THOMPSON ST |
| MERCER ST | E VENANGO ST | PICKWICK ST |
| EDGEMONT ST | PICKWICK ST | CASTOR AVE |
| PICKWICK ST | E THOMPSON ST | EDGEMONT ST |
| E THOMPSON ST | E VENANGO ST | PICKWICK ST |
| E VENANGO ST | MERCER ST | E THOMPSON ST |
| SALMON ST | PICKWICK ST | CASTOR AVE |
| PICKWICK ST | EDGEMONT ST | SALMON ST |
| EDGEMONT ST | E VENANGO ST | PICKWICK ST |
| E VENANGO ST | E THOMPSON ST | EDGEMONT ST |
| SALMON ST | E PACIFIC ST | PICKWICK ST |
| PICKWICK ST | SALMON ST | RICHMOND ST |
| SALMON ST | E VENANGO ST | E PACIFIC ST |
| E VENANGO ST | EDGEMONT ST | SALMON ST |
| E PACIFIC ST | SALMON ST | RICHMOND ST |
| E VENANGO ST | SALMON ST | RICHMOND ST |
| E PACIFIC ST | RICHMOND ST | E ALLEN ST |
| E ALLEN ST | E VICTORIA ST | E PACIFIC ST |
| E VICTORIA ST | RICHMOND ST | E ALLEN ST |
| E ALLEN ST | E VENANGO ST | E VICTORIA ST |
| E VENANGO ST | RICHMOND ST | E ALLEN ST |
| E ALLEN ST | KINGSTON ST | E VENANGO ST |
| KINGSTON ST | RICHMOND ST | E ALLEN ST |
| BATH ST | E VENANGO ST | E VICTORIA ST |
| E VENANGO ST | E ALLEN ST | BATH ST |
| E TIOGA ST | RICHMOND ST | MELVALE ST |
| BATH ST | KINGSTON ST | E VENANGO ST |
| E TIOGA ST | MELVALE ST | E ALLEN ST |

| | | |
|---|---|---|
| **MELVALE ST** | E SCHILLER ST | E TIOGA ST |
| **BALFOUR ST** | E VICTORIA ST | CASTOR AVE |
| **E VICTORIA ST** | BATH ST | BALFOUR ST |
| **KINGSTON ST** | BATH ST | BRABANT ST |
| **E ALLEN ST** | E SCHILLER ST | E TIOGA ST |
| **BALFOUR ST** | E VENANGO ST | E VICTORIA ST |
| **E VENANGO ST** | BATH ST | BALFOUR ST |
| **KINGSTON ST** | BRABANT ST | BALFOUR ST |
| **BRABANT ST** | E TIOGA ST | KINGSTON ST |
| **E TIOGA ST** | E ALLEN ST | BRABANT ST |
| **BATH ST** | E ONTARIO ST | E SCHILLER ST |
| **E BUTLER ST** | SALMON ST | RICHMOND ST |
| **E SCHILLER ST** | MELVALE ST | E ALLEN ST |
| **E SCHILLER ST** | E ALLEN ST | BATH ST |
| **SALMON ST** | CASTOR AVE | DEAD END EAST |
| **CASPER ST** | E ONTARIO ST | DEAD END |
| **E ONTARIO ST** | CASPER ST | DEAD END SOUTH |
| **E ONTARIO ST** | BATH ST | CASPER ST |
| **E BUTLER ST** | E THOMPSON ST | EDGEMONT ST |
| **E BUTLER ST** | EDGEMONT ST | SALMON ST |
| **LIVEZEY ST** | CLIFF RD | LEROY ST |
| **CLIFF RD** | LIVEZEY ST | PAOLI AVE |
| **LEROY ST** | LODGE RD | LIVEZEY ST |
| **LODGE RD** | CLIFF RD | LEROY ST |
| **CLIFF RD** | LODGE RD | LIVEZEY ST |
| **LODGE RD** | CUL DE SAC WEST | CLIFF RD |
| **PAOLI AVE** | UMBRIA ST | CLIFF RD |
| **WRIGHT ST** | DEAD END WEST | CANTON ST |
| **FOUNTAIN ST** | N SCHUYLKILL RIVER TRL | DEAD END NORTH |
| **FLAT ROCK RD** | LEVERINGTON AVE | FOUNTAIN ST |
| **SMICK ST** | WRIGHT ST | FOUNTAIN ST |
| **SMICK ST** | HERMITAGE ST | WRIGHT ST |
| **SMICK ST** | HERMITAGE ST | HERMITAGE ST |
| **HERMITAGE ST** | UMBRIA ST | SMICK ST |
| **GATES ST** | MANSION ST | DEAD END EAST |
| **FOUNTAIN ST** | OGLE ST | SMICK ST |
| **HERMITAGE ST** | WILDE ST | FOWLER ST |
| **FOUNTAIN ST** | UMBRIA ST | OGLE ST |
| **HERMITAGE ST** | MANSION ST | WILDE ST |
| **HERMITAGE ST** | MANSION ST | MANSION ST |
| **HERMITAGE ST** | SMICK ST | SAINT DAVIDS ST |
| **HERMITAGE ST** | SAINT DAVIDS ST | MANSION ST |
| **RIPKA ST** | SMICK ST | SAINT DAVIDS ST |
| **RIPKA ST** | SAINT DAVIDS ST | MANSION ST |
| **SAINT DAVIDS ST** | RIPKA ST | HERMITAGE ST |
| **HERMITAGE ST** | MITCHELL ST | RIDGE AVE |
| **HERMITAGE ST** | PECHIN ST | MITCHELL ST |
| **RIPKA ST** | WILDE ST | DEAD END EAST |

| | | |
|---|---|---|
| MANSION ST | RIPKA ST | HERMITAGE ST |
| MITCHELL ST | RIPKA ST | HERMITAGE ST |
| MITCHELL ST | LEVERINGTON AVE | RIPKA ST |
| MITCHELL ST | KRAMS AVE | LEVERINGTON AVE |
| MITCHELL ST | DUPONT ST | KRAMS AVE |
| RIPKA ST | MITCHELL ST | RIDGE AVE |
| RIPKA ST | PECHIN ST | MITCHELL ST |
| RIPKA ST | SILVERWOOD ST | PECHIN ST |
| PECHIN ST | RIPKA ST | HERMITAGE ST |
| PECHIN ST | LEVERINGTON AVE | RIPKA ST |
| PECHIN ST | KRAMS AVE | LEVERINGTON AVE |
| PECHIN ST | FAIRWAY TER | FOUNTAIN ST |
| PECHIN ST | HERMITAGE ST | GATES ST |
| PECHIN ST | GATES ST | FAIRWAY TER |
| FOUNTAIN ST | PECHIN ST | RIDGE AVE |
| FOUNTAIN ST | PECHIN ST | PECHIN ST |
| FOUNTAIN ST | TIBBEN ST | MANAYUNK AVE |
| FOUNTAIN ST | SILVERWOOD ST | TIBBEN ST |
| MANAYUNK AVE | GATES ST | FOUNTAIN ST |
| MANAYUNK AVE | GATES ST | GATES ST |
| PECHIN ST | FOUNTAIN ST | DELMAR ST |
| FAIRWAY TER | PECHIN ST | CUL DE SAC WEST |
| GATES ST | SILVERWOOD ST | MANAYUNK AVE |
| GATES ST | DEAD END WEST | SILVERWOOD ST |
| LEMONTE ST | TIBBEN ST | PECHIN ST |
| LEMONTE ST | SILVERWOOD ST | TIBBEN ST |
| SILVERWOOD ST | LEMONTE ST | OVERLOOK RD |
| OVERLOOK RD | CUL DE SAC WEST | SILVERWOOD ST |
| TIBBEN ST | DELMAR ST | LEMONTE ST |
| DELMAR ST | SILVERWOOD ST | TIBBEN ST |
| TIBBEN ST | FOUNTAIN ST | DELMAR ST |
| SILVERWOOD ST | FOUNTAIN ST | DELMAR ST |
| FOUNTAIN ST | SHELDON ST | SILVERWOOD ST |
| SILVERWOOD ST | GATES ST | FOUNTAIN ST |
| FOUNTAIN ST | FOWLER ST | SHELDON ST |
| SILVERWOOD ST | WRIGHT ST | GATES ST |
| FOWLER ST | HERMITAGE ST | FOUNTAIN ST |
| MANSION ST | DELMAR ST | LEMONTE ST |
| HERMITAGE ST | FOWLER ST | SHELDON ST |
| HERMITAGE ST | SHELDON ST | SHELDON ST |
| SHELDON ST | HERMITAGE ST | FOUNTAIN ST |
| SILVERWOOD ST | HERMITAGE ST | WRIGHT ST |
| SILVERWOOD ST | RIPKA ST | HERMITAGE ST |
| WRIGHT ST | SILVERWOOD ST | DEAD END EAST |
| DUPONT ST | RITCHIE ST | WILDE ST |
| DUPONT ST | SAINT DAVIDS ST | RITCHIE ST |
| DUPONT ST | SMICK ST | SAINT DAVIDS ST |
| DUPONT ST | BAKER ST | SMICK ST |

| | | |
|---|---|---|
| **DUPONT ST** | BAKER ST | BAKER ST |
| **BAKER ST** | MALLORY ST | LEVERINGTON AVE |
| **BAKER ST** | KRAMS AVE | MALLORY ST |
| **BAKER ST** | DUPONT ST | KRAMS AVE |
| **MALLORY ST** | BAKER ST | WILDE ST |
| **MALLORY ST** | HIGH ST | BAKER ST |
| **KRAMS AVE** | BAKER ST | WILDE ST |
| **BAKER ST** | GREEN LN | DUPONT ST |
| **SAINT DAVIDS ST** | GREEN LN | DUPONT ST |
| **RITCHIE ST** | GREEN LN | DUPONT ST |
| **SMICK ST** | GREEN LN | DUPONT ST |
| **BALDWIN ST** | WILDE ST | SILVERWOOD ST |
| **WILDE ST** | DUPONT ST | KRAMS AVE |
| **WILDE ST** | BALDWIN ST | DUPONT ST |
| **RIPKA ST** | MANSION ST | WILDE ST |
| **RIPKA ST** | BAKER ST | SMICK ST |
| **RIPKA ST** | UMBRIA ST | BAKER ST |
| **WILDE ST** | RIPKA ST | HERMITAGE ST |
| **WILDE ST** | RIPKA ST | RIPKA ST |
| **WILDE ST** | GREENOUGH ST | RIPKA ST |
| **WILDE ST** | LEVERINGTON AVE | GREENOUGH ST |
| **GREENOUGH ST** | MANSION ST | WILDE ST |
| **MANSION ST** | GREENOUGH ST | RIPKA ST |
| **MANSION ST** | LEVERINGTON AVE | GREENOUGH ST |
| **WILDE ST** | MALLORY ST | LEVERINGTON AVE |
| **WILDE ST** | KRAMS AVE | MALLORY ST |
| **SMICK ST** | LEVERINGTON AVE | RIPKA ST |
| **BAKER ST** | LEVERINGTON AVE | RIPKA ST |
| **SILVERWOOD ST** | BALDWIN ST | DUPONT ST |
| **SILVERWOOD ST** | GREEN LN | BALDWIN ST |
| **SILVERWOOD ST** | CARSON ST | GREEN LN |
| **DUPONT ST** | WILDE ST | SILVERWOOD ST |
| **KRAMS AVE** | BOONE ST | FLEMING ST |
| **DUPONT ST** | BOONE ST | FLEMING ST |
| **BOONE ST** | DUPONT ST | KRAMS AVE |
| **MANAYUNK AVE** | KRAMS AVE | LEVERINGTON AVE |
| **MANAYUNK AVE** | DUPONT ST | KRAMS AVE |
| **MANAYUNK AVE** | GREEN LN | DUPONT ST |
| **MANAYUNK AVE** | CONARROE ST | GREEN LN |
| **DUPONT ST** | MANAYUNK AVE | PECHIN ST |
| **DUPONT ST** | FLEMING ST | MANAYUNK AVE |
| **FLEMING ST** | KRAMS AVE | LEVERINGTON AVE |
| **FLEMING ST** | KRAMS AVE | KRAMS AVE |
| **FLEMING ST** | DUPONT ST | KRAMS AVE |
| **KRAMS AVE** | FLEMING ST | MANAYUNK AVE |
| **KRAMS AVE** | MITCHELL ST | RIDGE AVE |
| **KRAMS AVE** | PECHIN ST | MITCHELL ST |
| **MITCHELL ST** | GREEN LN | DUPONT ST |

| | | |
|---|---|---|
| MITCHELL ST | CONARROE ST | GREEN LN |
| MITCHELL ST | LYCEUM AVE | CONARROE ST |
| MITCHELL ST | MARTIN ST | LYCEUM AVE |
| MITCHELL ST | MONASTERY AVE | MARTIN ST |
| PECHIN ST | GREEN LN | DUPONT ST |
| PECHIN ST | CONARROE ST | GREEN LN |
| PECHIN ST | LYCEUM AVE | CONARROE ST |
| PECHIN ST | MARTIN ST | LYCEUM AVE |
| PECHIN ST | MONASTERY AVE | MARTIN ST |
| PECHIN ST | ROXBOROUGH AVE | MONASTERY AVE |
| DUPONT ST | PECHIN ST | MITCHELL ST |
| CONARROE ST | MITCHELL ST | RIDGE AVE |
| CONARROE ST | PECHIN ST | MITCHELL ST |
| CONARROE ST | MANAYUNK AVE | PECHIN ST |
| LYCEUM AVE | MITCHELL ST | RIDGE AVE |
| LYCEUM AVE | PECHIN ST | MITCHELL ST |
| LYCEUM AVE | DEXTER ST | MANAYUNK AVE |
| LYCEUM AVE | DEXTER ST | DEXTER ST |
| LYCEUM AVE | FLEMING ST | DEXTER ST |
| LYCEUM AVE | TOWER ST | FLEMING ST |
| LYCEUM AVE | FLEMING ST | FLEMING ST |
| FLEMING ST | LYCEUM AVE | GAY ST |
| DUPONT ST | LAWNTON ST | HENRY AVE |
| DUPONT ST | RIDGE AVE | LAWNTON ST |
| LAWNTON ST | DUPONT ST | LEVERINGTON AVE |
| LAWNTON ST | GREEN LN | DUPONT ST |
| LAWNTON ST | CONARROE ST | GREEN LN |
| CONARROE ST | RIDGE AVE | LAWNTON ST |
| MONASTERY AVE | JANNETTE ST | HENRY AVE |
| MARTIN ST | MITCHELL ST | RIDGE AVE |
| MARTIN ST | PECHIN ST | MITCHELL ST |
| MONASTERY AVE | RIDGE AVE | HOUGHTON ST |
| MONASTERY AVE | MITCHELL ST | RIDGE AVE |
| MONASTERY AVE | FREELAND AVE | MITCHELL ST |
| MONASTERY AVE | PECHIN ST | FREELAND AVE |
| MONASTERY AVE | JANNETTE ST | JANNETTE ST |
| MONASTERY AVE | HOUGHTON ST | JANNETTE ST |
| HOUGHTON ST | ROXBOROUGH AVE | GERHARD ST |
| ROXBOROUGH AVE | RIDGE AVE | HOUGHTON ST |
| ROXBOROUGH AVE | DEXTER ST | MANAYUNK AVE |
| ROXBOROUGH AVE | FLEMING ST | DEXTER ST |
| MITCHELL ST | GERHARD ST | MONASTERY AVE |
| MITCHELL ST | ROXBOROUGH AVE | GERHARD ST |
| FREELAND AVE | ROXBOROUGH AVE | MONASTERY AVE |
| LAURISTON ST | ROXBOROUGH AVE | MONASTERY AVE |
| FLEMING ST | GRAPE ST | MONASTERY AVE |
| FLEMING ST | COTTON ST | GRAPE ST |
| FLEMING ST | ROXBOROUGH AVE | COTTON ST |

| | | |
|---|---|---|
| MONASTERY AVE | FLEMING ST | DEXTER ST |
| COTTON ST | DEXTER ST | MANAYUNK AVE |
| TERRACE ST | GRAPE ST | MONASTERY AVE |
| COTTON ST | FLEMING ST | DEXTER ST |
| COTTON ST | TERRACE ST | FLEMING ST |
| TERRACE ST | COTTON ST | GRAPE ST |
| TERRACE ST | ROXBOROUGH AVE | COTTON ST |
| MANAYUNK AVE | LYCEUM AVE | CONARROE ST |
| MANAYUNK AVE | MARTIN ST | LYCEUM AVE |
| MANAYUNK AVE | MONASTERY AVE | MARTIN ST |
| MANAYUNK AVE | GRAPE ST | MONASTERY AVE |
| MANAYUNK AVE | COTTON ST | GRAPE ST |
| MANAYUNK AVE | ROXBOROUGH AVE | COTTON ST |
| MONASTERY AVE | TERRACE ST | FLEMING ST |
| MONASTERY AVE | FLEMING ST | FLEMING ST |
| FLEMING ST | MONASTERY AVE | LYCEUM AVE |
| MONASTERY AVE | DEXTER ST | DEXTER ST |
| MONASTERY AVE | DEXTER ST | MANAYUNK AVE |
| DEXTER ST | MONASTERY AVE | LYCEUM AVE |
| GRAPE ST | DEXTER ST | MANAYUNK AVE |
| GRAPE ST | FLEMING ST | DEXTER ST |
| GRAPE ST | TERRACE ST | FLEMING ST |
| DEXTER ST | GRAPE ST | MONASTERY AVE |
| DEXTER ST | COTTON ST | GRAPE ST |
| DEXTER ST | ROXBOROUGH AVE | COTTON ST |
| MITCHELL ST | PENSDALE ST | RECTOR ST |
| RECTOR ST | PECHIN ST | MITCHELL ST |
| PENSDALE ST | FREELAND AVE | MITCHELL ST |
| PENSDALE ST | PECHIN ST | FREELAND AVE |
| RECTOR ST | MANAYUNK AVE | PECHIN ST |
| PENSDALE ST | LAURISTON ST | PECHIN ST |
| ROXBOROUGH AVE | TERRACE ST | FLEMING ST |
| TERRACE ST | LOFTY ST | ROXBOROUGH AVE |
| MITCHELL ST | SHURS LN | PENSDALE ST |
| PENSDALE ST | MANAYUNK AVE | LAURISTON ST |
| TERRACE ST | RECTOR ST | LOFTY ST |
| FREELAND AVE | SHURS LN | PENSDALE ST |
| LAURISTON ST | BURNSIDE ST | PENSDALE ST |
| PECHIN ST | PENSDALE ST | RECTOR ST |
| PECHIN ST | SHURS LN | PENSDALE ST |
| PECHIN ST | KINGSLEY ST | SHURS LN |
| GERHARD ST | MITCHELL ST | RIDGE AVE |
| MONASTERY AVE | LAURISTON ST | PECHIN ST |
| MONASTERY AVE | MANAYUNK AVE | LAURISTON ST |
| OGLE ST | FOUNTAIN ST | LEMONTE ST |
| LEMONTE ST | UMBRIA ST | OGLE ST |
| GATES ST | UMBRIA ST | DEAD END WEST |
| SILVERWOOD ST | CARSON ST | CARSON ST |

| | | |
|---|---|---|
| SILVERWOOD ST | CONARROE ST | CARSON ST |
| SILVERWOOD ST | GAY ST | CONARROE ST |
| SILVERWOOD ST | MAIDEN ST | GAY ST |
| SILVERWOOD ST | LEVERING ST | MAIDEN ST |
| SILVERWOOD ST | GRAPE ST | LEVERING ST |
| SILVERWOOD ST | COTTON ST | GRAPE ST |
| COTTON ST | SILVERWOOD ST | TOWER ST |
| COTTON ST | CRESSON ST | SILVERWOOD ST |
| COTTON ST | MAIN ST | STATION ST |
| COTTON ST | DEAD END SOUTH | MAIN ST |
| STATION ST | ROXBOROUGH AVE | COTTON ST |
| CRESSON ST | CARSON ST | GREEN LN |
| CRESSON ST | CONARROE ST | CARSON ST |
| CRESSON ST | GAY ST | CONARROE ST |
| CRESSON ST | GAY ST | GAY ST |
| ROXBOROUGH AVE | SILVERWOOD ST | TOWER ST |
| SILVERWOOD ST | ROXBOROUGH AVE | COTTON ST |
| RECTOR ST | SILVERWOOD ST | TOWER ST |
| SILVERWOOD ST | RECTOR ST | ROXBOROUGH AVE |
| RECTOR ST | CRESSON ST | SILVERWOOD ST |
| TOWER ST | PENSDALE ST | CHURCHVIEW ST |
| PENSDALE ST | APPLE ST | TOWER ST |
| TOWER ST | JAMESTOWN AVE | PENSDALE ST |
| CRESSON ST | PENSDALE ST | RECTOR ST |
| GRAPE ST | BOONE ST | TERRACE ST |
| GRAPE ST | SILVERWOOD ST | DEAD END EAST |
| TOWER ST | ROXBOROUGH AVE | COTTON ST |
| LOFTY ST | BOONE ST | TERRACE ST |
| BOONE ST | LOFTY ST | DEAD END NORTH |
| GRAPE ST | CRESSON ST | SILVERWOOD ST |
| RECTOR ST | BOONE ST | TERRACE ST |
| BOONE ST | RECTOR ST | LOFTY ST |
| TOWER ST | CHURCHVIEW ST | ROXBOROUGH AVE |
| GRAPE ST | MAIN ST | CRESSON ST |
| BOONE ST | DEAD END SOUTH | RECTOR ST |
| CONARROE ST | MANSION ST | SILVERWOOD ST |
| GAY ST | MANSION ST | SILVERWOOD ST |
| CONARROE ST | SAINT DAVIDS ST | MANSION ST |
| GAY ST | MANSION ST | MANSION ST |
| CONARROE ST | BAKER ST | SAINT DAVIDS ST |
| GAY ST | SAINT DAVIDS ST | MANSION ST |
| LEVERING ST | MANSION ST | SILVERWOOD ST |
| GAY ST | BAKER ST | SAINT DAVIDS ST |
| GAY ST | CRESSON ST | BAKER ST |
| LEVERING ST | CRESSON ST | MANSION ST |
| BAKER ST | CARSON ST | GREEN LN |
| BAKER ST | CARSON ST | CARSON ST |
| BAKER ST | GAY ST | CONARROE ST |

| | | |
|---|---|---|
| SAINT DAVIDS ST | CARSON ST | GREEN LN |
| CARSON ST | BAKER ST | SAINT DAVIDS ST |
| LEVERING ST | MAIN ST | STATION ST |
| CARSON ST | CRESSON ST | BAKER ST |
| GAY ST | MAIN ST | STATION ST |
| CRESSON ST | JAMESTOWN AVE | PENSDALE ST |
| CRESSON ST | SHURS LN | JAMESTOWN AVE |
| CRESSON ST | KINGSLEY ST | SHURS LN |
| CRESSON ST | DAVIS ST | KINGSLEY ST |
| CRESSON ST | MARKLE ST | DAVIS ST |
| CRESSON ST | EAST ST | MARKLE ST |
| CRESSON ST | SEVILLE ST | EAST ST |
| CRESSON ST | HERMIT ST | SEVILLE ST |
| STATION ST | PENSDALE ST | RECTOR ST |
| PENSDALE ST | MAIN ST | STATION ST |
| PENSDALE ST | CRESSON ST | APPLE ST |
| RECTOR ST | DEAD END WEST | MAIN ST |
| JAMESTOWN AVE | APPLE ST | TOWER ST |
| APPLE ST | JAMESTOWN AVE | PENSDALE ST |
| WENDOVER ST | APPLE ST | DEAD END NORTH |
| APPLE ST | WENDOVER ST | JAMESTOWN AVE |
| JAMESTOWN AVE | CRESSON ST | APPLE ST |
| TOWER ST | SHURS LN | BURNSIDE ST |
| BURNSIDE ST | APPLE ST | TOWER ST |
| APPLE ST | BURNSIDE ST | WENDOVER ST |
| JAMESTOWN AVE | MAIN ST | STATION ST |
| STATION ST | SHURS LN | JAMESTOWN AVE |
| TERRACE ST | CHURCHVIEW ST | PENSDALE ST |
| TERRACE ST | SHURS LN | CHURCHVIEW ST |
| TERRACE ST | MARKLE ST | SHURS LN |
| TERRACE ST | EAST ST | MARKLE ST |
| TERRACE ST | SEVILLE ST | EAST ST |
| TERRACE ST | HERMIT ST | SEVILLE ST |
| MARKLE ST | BOONE ST | TERRACE ST |
| KINGSLEY ST | CRESSON ST | BOONE ST |
| MARKLE ST | CRESSON ST | BOONE ST |
| BOONE ST | KINGSLEY ST | SHURS LN |
| BOONE ST | DAVIS ST | KINGSLEY ST |
| BOONE ST | MARKLE ST | DAVIS ST |
| DAVIS ST | CRESSON ST | BOONE ST |
| JAMESTOWN AVE | TERRACE ST | MANAYUNK AVE |
| PECHIN ST | NAOMI ST | KINGSLEY ST |
| PECHIN ST | MARKLE ST | NAOMI ST |
| PECHIN ST | SEVILLE ST | MARKLE ST |
| PECHIN ST | HERMIT ST | SEVILLE ST |
| HERMIT ST | PECHIN ST | MITCHELL ST |
| HERMIT ST | DEAD END WEST | PECHIN ST |
| HERMIT ST | TERRACE ST | MANOR ST |

| | | |
|---|---|---|
| **HERMIT ST** | SHARP ST | TERRACE ST |
| **DEXTER ST** | MARKLE ST | SHURS LN |
| **EAST ST** | CRESSON ST | TERRACE ST |
| **EAST ST** | TERRACE ST | MANOR ST |
| **MANOR ST** | HERMIT ST | EAST ST |
| **KINGSLEY ST** | PECHIN ST | MITCHELL ST |
| **NAOMI ST** | PECHIN ST | MITCHELL ST |
| **KINGSLEY ST** | LAURISTON ST | PECHIN ST |
| **MARKLE ST** | PECHIN ST | MITCHELL ST |
| **KINGSLEY ST** | MANAYUNK AVE | LAURISTON ST |
| **MARKLE ST** | LAURISTON ST | PECHIN ST |
| **MARKLE ST** | TERRACE ST | DEXTER ST |
| **LAURISTON ST** | SHURS LN | BURNSIDE ST |
| **BURNSIDE ST** | MANAYUNK AVE | LAURISTON ST |
| **PENSDALE ST** | MERRICK ST | RIDGE AVE |
| **PENSDALE ST** | MITCHELL ST | MERRICK ST |
| **MERRICK ST** | SHURS LN | PENSDALE ST |
| **MITCHELL ST** | KINGSLEY ST | SHURS LN |
| **MITCHELL ST** | NAOMI ST | KINGSLEY ST |
| **MITCHELL ST** | MARKLE ST | NAOMI ST |
| **KINGSLEY ST** | MITCHELL ST | RIDGE AVE |
| **MARKLE ST** | MITCHELL ST | RIDGE AVE |
| **SEVILLE ST** | PECHIN ST | MITCHELL ST |
| **CRESSON ST** | HAINES ST | SALAIGNAC ST |
| **CRESSON ST** | DAWSON ST | HAINES ST |
| **DAWSON ST** | TERRACE ST | RIDGE AVE |
| **DAWSON ST** | SHARP ST | TERRACE ST |
| **DAWSON ST** | CRESSON ST | SHARP ST |
| **TERRACE ST** | SALAIGNAC ST | HERMIT ST |
| **TERRACE ST** | DAWSON ST | SALAIGNAC ST |
| **SHARP ST** | SALAIGNAC ST | HERMIT ST |
| **SHARP ST** | HAINES ST | SALAIGNAC ST |
| **HAINES ST** | CRESSON ST | SHARP ST |
| **SHARP ST** | DAWSON ST | HAINES ST |
| **SALAIGNAC ST** | MANAYUNK AVE | LAURISTON ST |
| **SALAIGNAC ST** | MANOR ST | MANAYUNK AVE |
| **SALAIGNAC ST** | SHARP ST | TERRACE ST |
| **SALAIGNAC ST** | CRESSON ST | SHARP ST |
| **HERMIT ST** | CRESSON ST | SHARP ST |
| **SEVILLE ST** | CRESSON ST | TERRACE ST |
| **SALAIGNAC ST** | LAURISTON ST | RIDGE AVE |
| **OSBORN ST** | RIDGE AVE | RIDGE AVE |
| **OSBORN ST** | DEAD END WEST | RIDGE AVE |
| **LOCK ST** | N SCHUYLKILL RIVER TRL | DEAD END SOUTH |
| **APPLE ST** | SHURS LN | BURNSIDE ST |
| **LEVERING ST** | SILVERWOOD ST | LYCEUM AVE |
| **SILVERWOOD ST** | GREENOUGH ST | RIPKA ST |
| **SILVERWOOD ST** | LEVERINGTON AVE | GREENOUGH ST |

| | | |
|---|---|---|
| **FLAT ROCK RD** | FOUNTAIN ST | CUL DE SAC NORTH |
| **RECTOR ST** | RIDGE AVE | HOUGHTON ST |
| **JAMESTOWN AVE** | RIDGE AVE | HOUGHTON ST |
| **HERMITAGE ST** | RIDGE AVE | LAWNTON ST |
| **SHELDON ST** | RIPKA ST | HERMITAGE ST |
| **WRIGHT ST** | UMBRIA ST | SMICK ST |
| **WRIGHT ST** | LINNEY ST | UMBRIA ST |
| **GREEN LN** | RIDGE AVE | LAWNTON ST |
| **MARTIN ST** | PARK TER | JANNETTE ST |
| **PARK TER** | CUL DE SAC WEST | MARTIN ST |
| **CRESSON ST** | COTTON ST | GRAPE ST |
| **COTTON ST** | STATION ST | CRESSON ST |
| **CRESSON ST** | LEVERING ST | GAY ST |
| **CRESSON ST** | LEVERING ST | LEVERING ST |
| **LEVERING ST** | STATION ST | CRESSON ST |
| **LEMONTE ST** | OGLE ST | DEAD END EAST |
| **FOWLER ST** | GREENOUGH ST | DEAD END NORTH |
| **DUPONT ST** | DEAD END WEST | BOONE ST |
| **BOONE ST** | DEAD END SOUTH | DUPONT ST |
| **KRAMS AVE** | DEAD END WEST | BOONE ST |
| **BOONE ST** | GRAPE ST | DEAD END NORTH |
| **JAMESTOWN AVE** | TOWER ST | CHURCHVIEW ST |
| **CRESSON ST** | VASSAR ST | DAWSON ST |
| **TERRACE ST** | RIDGE AVE | DAWSON ST |
| **MANOR ST** | SALAIGNAC ST | HERMIT ST |
| **CANTON ST** | LEVERINGTON AVE | WRIGHT ST |
| **WILDE ST** | GREEN LN | BALDWIN ST |
| **HIGH ST** | MALLORY ST | LEVERINGTON AVE |
| **HIGH ST** | DUPONT ST | MALLORY ST |
| **MANSION ST** | HERMITAGE ST | GATES ST |
| **DELMAR ST** | TIBBEN ST | PECHIN ST |
| **PARKER AVE** | DEAD END SOUTH | UMBRIA ST |
| **FOUNTAIN ST** | SMICK ST | FOWLER ST |
| **HERMITAGE ST** | SILVERWOOD ST | PECHIN ST |
| **LEMONTE ST** | MANSION ST | SILVERWOOD ST |
| **FLEMING ST** | GREEN LN | DUPONT ST |
| **PECHIN ST** | DUPONT ST | KRAMS AVE |
| **LYCEUM AVE** | MANAYUNK AVE | PECHIN ST |
| **GREEN LN** | LAWNTON ST | JANNETTE ST |
| **JANNETTE ST** | MONASTERY AVE | GREEN LN |
| **MARTIN ST** | RIDGE AVE | PARK TER |
| **ROXBOROUGH AVE** | HOUGHTON ST | HENRY AVE |
| **MARTIN ST** | MANAYUNK AVE | PECHIN ST |
| **BOONE ST** | ROXBOROUGH AVE | GRAPE ST |
| **CRESSON ST** | GRAPE ST | LEVERING ST |
| **CHURCHVIEW ST** | TERRACE ST | RECTOR ST |
| **CARSON ST** | SAINT DAVIDS ST | SILVERWOOD ST |
| **GAY ST** | STATION ST | CRESSON ST |

| | | |
|---|---|---|
| CRESSON ST | SALAIGNAC ST | HERMIT ST |
| JAMESTOWN AVE | STATION ST | CRESSON ST |
| HERMIT ST | MANOR ST | MANAYUNK AVE |
| PENSDALE ST | STATION ST | CRESSON ST |
| BOONE ST | KRAMS AVE | DEAD END NORTH |
| WENDOVER ST | DEAD END WEST | MANAYUNK AVE |
| GAY ST | FLEMING ST | DEAD END WEST |
| FLEMING ST | GAY ST | GREEN LN |
| VASSAR ST | RIDGE AVE | CRESSON ST |
| RECTOR ST | MAIN ST | STATION ST |
| KRAMS AVE | MANAYUNK AVE | PECHIN ST |
| ROXBOROUGH AVE | TOWER ST | BOONE ST |
| DELMAR ST | MANSION ST | SILVERWOOD ST |
| CARSON ST | MAIN ST | CRESSON ST |
| CONARROE ST | N SCHUYLKILL RIVER TRL | CRESSON ST |
| LAURISTON ST | KINGSLEY ST | MARKLE ST |
| DUPONT ST | HIGH ST | BAKER ST |
| CRESSON ST | RECTOR ST | ROXBOROUGH AVE |
| CRESSON ST | ROXBOROUGH AVE | COTTON ST |
| ROXBOROUGH AVE | MAIN ST | STATION ST |
| ROXBOROUGH AVE | STATION ST | CRESSON ST |
| KRAMS AVE | WILDE ST | DEAD END EAST |
| SILVERWOOD ST | DUPONT ST | LEVERINGTON AVE |
| SMICK ST | FOUNTAIN ST | DEAD END NORTH |
| PARKER AVE | UMBRIA ST | CINNAMINSON ST |
| PARKER AVE | CINNAMINSON ST | SILVERWOOD ST |
| JACOB ST | DEAD END WEST | PECHIN ST |
| FOUNTAIN ST | MANAYUNK AVE | PECHIN ST |
| GATES ST | MANAYUNK AVE | PECHIN ST |
| GREENOUGH ST | FOWLER ST | SILVERWOOD ST |
| BOONE ST | CARSON ST | GREEN LN |
| CARSON ST | SILVERWOOD ST | BOONE ST |
| MANSION ST | CONARROE ST | GAY ST |
| MAIDEN ST | MANSION ST | SILVERWOOD ST |
| MANSION ST | MAIDEN ST | GAY ST |
| SAINT DAVIDS ST | GAY ST | CONARROE ST |
| MANSION ST | LEVERING ST | MAIDEN ST |
| STATION ST | LEVERING ST | GAY ST |
| TERRACE ST | PENSDALE ST | RECTOR ST |
| GERHARD ST | RIDGE AVE | HOUGHTON ST |
| HOUGHTON ST | GERHARD ST | MONASTERY AVE |
| MARIS ST | JANNETTE ST | HENRY AVE |
| GERHARD ST | JANNETTE ST | HENRY AVE |
| RECTOR ST | TERRACE ST | MANAYUNK AVE |
| PENSDALE ST | TERRACE ST | MANAYUNK AVE |
| JANNETTE ST | MARIS ST | MONASTERY AVE |
| GERHARD ST | HOUGHTON ST | JANNETTE ST |
| JANNETTE ST | GERHARD ST | MARIS ST |

| | | |
|---|---|---|
| RIPKA ST | CUL DE SAC WEST | SHELDON ST |
| RIPKA ST | SHELDON ST | DEAD END EAST |
| SEVILLE ST | DEXTER ST | MANAYUNK AVE |
| SALAIGNAC ST | SHARP ST | SHARP ST |
| WRIGHT ST | CANTON ST | LINNEY ST |
| RING ST | MAIN ST | DEAD END NORTH |
| SILVERWOOD ST | OVERLOOK RD | DEAD END NORTH |
| DEXTER ST | LYCEUM AVE | GREEN LN |
| MITCHELL ST | RECTOR ST | ROXBOROUGH AVE |
| PECHIN ST | RECTOR ST | ROXBOROUGH AVE |
| DEXTER ST | SEVILLE ST | MARKLE ST |
| TOWER ST | BURNSIDE ST | JAMESTOWN AVE |
| BAKER ST | CONARROE ST | BREWERY ALY |
| BAKER ST | BREWERY ALY | CARSON ST |
| LEROY ST | LIVEZEY ST | DEAD END NORTH |
| HERMITAGE ST | SHELDON ST | CROSS ST |
| HERMITAGE ST | CROSS ST | SILVERWOOD ST |
| CROSS ST | HERMITAGE ST | DEAD END NORTH |
| CROSS ST | DEAD END SOUTH | DEAD END WEST |
| N SCHUYLKILL RIVER TRL | MAIN ST | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | DEAD END WEST |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | CONARROE ST |
| N SCHUYLKILL RIVER TRL | MAIN ST | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | MAIN ST | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| FOUNTAIN ST | FLAT ROCK RD | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | FOUNTAIN ST | N SCHUYLKILL RIVER TRL |
| N SCHUYLKILL RIVER TRL | MAIN ST | N SCHUYLKILL RIVER TRL |
| CINNAMINSON ST | CINNAMINSON CT | PECHIN ST |
| SALAIGNAC ST | TERRACE ST | MANOR ST |
| RIDGE AVE | OSBORN ST | RIDGE AVE |
| TOWER ST | COTTON ST | LEVERING ST |
| LEVERINGTON AVE | FLAT ROCK RD | RIVERSIDE WAY |
| LEVERINGTON AVE | RIVERSIDE WAY | MAIN ST |
| W LYCOMING ST | ELSER ST | BOTT ST |
| W LYCOMING ST | BOTT ST | NICE ST |
| W LYCOMING ST | NICE ST | GERMANTOWN AVE |
| W LUZERNE ST | N SMEDLEY ST | N 17TH ST |
| W LUZERNE ST | W LYCOMING ST | N 16TH ST |
| W LUZERNE ST | N 16TH ST | N SMEDLEY ST |
| ALFRED ST | W HUNTING PARK AVE | RUFFNER ST |
| BOTT ST | KERBAUGH ST | W LYCOMING ST |
| PRISCILLA ST | W HUNTING PARK AVE | RUFFNER ST |
| KERBAUGH ST | BOTT ST | NICE ST |

| | | |
|---|---|---|
| **NICE ST** | KERBAUGH ST | W LYCOMING ST |
| **KERBAUGH ST** | GERMANTOWN AVE | N 16TH ST |
| **DONATH ST** | W HUNTING PARK AVE | RUFFNER ST |
| **N SMEDLEY ST** | W PIKE ST | W LUZERNE ST |
| **ARCHER ST** | W HUNTING PARK AVE | RUFFNER ST |
| **BLAINE ST** | W HUNTING PARK AVE | RUFFNER ST |
| **NICE ST** | W PIKE ST | KERBAUGH ST |
| **BLABON ST** | RUFFNER ST | DEAD END NORTH |
| **BLABON ST** | YELLAND ST | RUFFNER ST |
| **N BOUVIER ST** | PULASKI AVE | W PIKE ST |
| **ARCHER ST** | W BUTLER ST | W HUNTING PARK AVE |
| **N GRATZ ST** | W BUTLER ST | W PIKE ST |
| **YELLAND ST** | BLABON ST | SCHUYLER ST |
| **SCHUYLER ST** | YELLAND ST | YELLAND ST |
| **BLABON ST** | N 21ST ST | YELLAND ST |
| **N SMEDLEY ST** | W BUTLER ST | W PIKE ST |
| **W CAREY ST** | N 19TH ST | N 20TH ST |
| **N SYDENHAM ST** | W BUTLER ST | W PIKE ST |
| **SCHUYLER ST** | W HUNTING PARK AVE | YELLAND ST |
| **W AIRDRIE ST** | N 19TH ST | N 20TH ST |
| **RUFFNER ST** | SCHUYLER ST | WISSAHICKON AVE |
| **N 21ST ST** | W ERIE AVE | W HUNTING PARK AVE |
| **YELLAND ST** | SCHUYLER ST | WISSAHICKON AVE |
| **N GRATZ ST** | W ERIE AVE | W BUTLER ST |
| **N BOUVIER ST** | W ERIE AVE | W BUTLER ST |
| **N SYDENHAM ST** | W ERIE AVE | W BUTLER ST |
| **N CARLISLE ST** | W ERIE AVE | W BUTLER ST |
| **NICE ST** | W LYCOMING ST | DEAD END NORTH |
| **SCHUYLER ST** | YELLAND ST | RUFFNER ST |
| **SCHUYLER ST** | RUFFNER ST | RUFFNER ST |
| **RUFFNER ST** | BLABON ST | SCHUYLER ST |
| **SCHUYLER ST** | RUFFNER ST | DEAD END NORTH |
| **N 21ST ST** | W PACIFIC ST | W ERIE AVE |
| **N 21ST ST** | W VENANGO ST | W PACIFIC ST |
| **N 21ST ST** | W ATLANTIC ST | W VENANGO ST |
| **N 21ST ST** | W TIOGA ST | W ATLANTIC ST |
| **N 21ST ST** | W ESTAUGH ST | W TIOGA ST |
| **N 21ST ST** | W ONTARIO ST | W ESTAUGH ST |
| **N 21ST ST** | BELLEVUE ST | W ONTARIO ST |
| **N 21ST ST** | W WESTMORELAND ST | BELLEVUE ST |
| **N 21ST ST** | W MADISON ST | W WESTMORELAND ST |
| **N 20TH ST** | W ESTAUGH ST | W TIOGA ST |
| **N 20TH ST** | W ONTARIO ST | W ESTAUGH ST |
| **N 20TH ST** | BELLEVUE ST | W ONTARIO ST |
| **N 20TH ST** | W WESTMORELAND ST | BELLEVUE ST |
| **N 20TH ST** | W WILLARD ST | W WESTMORELAND ST |
| **N 20TH ST** | W MADISON ST | W WILLARD ST |
| **N 20TH ST** | W HILTON ST | W MADISON ST |

| | | |
|---|---|---|
| N 20TH ST | W ALLEGHENY AVE | W HILTON ST |
| N 20TH ST | W PACIFIC ST | W ERIE AVE |
| N 20TH ST | W VENANGO ST | W PACIFIC ST |
| N 20TH ST | W ATLANTIC ST | W VENANGO ST |
| N 19TH ST | W PACIFIC ST | W ERIE AVE |
| N 19TH ST | W VENANGO ST | W PACIFIC ST |
| N 19TH ST | W ATLANTIC ST | W VENANGO ST |
| N 19TH ST | W TIOGA ST | W ATLANTIC ST |
| N 19TH ST | W ONTARIO ST | W TIOGA ST |
| N 19TH ST | W WILLARD ST | W WESTMORELAND ST |
| N 19TH ST | W HILTON ST | W WILLARD ST |
| N 19TH ST | W ALLEGHENY AVE | W HILTON ST |
| N 18TH ST | W PACIFIC ST | W ERIE AVE |
| N 18TH ST | W VENANGO ST | W PACIFIC ST |
| N 18TH ST | W ATLANTIC ST | W VENANGO ST |
| N 18TH ST | W TIOGA ST | W ATLANTIC ST |
| N 18TH ST | W ONTARIO ST | W TIOGA ST |
| N 18TH ST | W WESTMORELAND ST | W ONTARIO ST |
| N 16TH ST | W VENANGO ST | W ERIE AVE |
| N 16TH ST | W TIOGA ST | W VENANGO ST |
| N 16TH ST | W ONTARIO ST | W TIOGA ST |
| N 16TH ST | W WESTMORELAND ST | W ONTARIO ST |
| N 15TH ST | W PACIFIC ST | W ERIE AVE |
| N 15TH ST | LENOX AVE | W PACIFIC ST |
| N 15TH ST | W VENANGO ST | LENOX AVE |
| N 15TH ST | W TIOGA ST | W VENANGO ST |
| N 15TH ST | W ONTARIO ST | W TIOGA ST |
| N 15TH ST | W WESTMORELAND ST | W ONTARIO ST |
| N 15TH ST | W HILTON ST | W WESTMORELAND ST |
| W WESTMORELAND ST | N 21ST ST | N 22ND ST |
| W WESTMORELAND ST | N WOODSTOCK ST | N 21ST ST |
| W WESTMORELAND ST | N 20TH ST | N WOODSTOCK ST |
| W WESTMORELAND ST | N UBER ST | N 20TH ST |
| W WESTMORELAND ST | N 19TH ST | N UBER ST |
| W WESTMORELAND ST | N 18TH ST | N GRATZ ST |
| W WESTMORELAND ST | N BOUVIER ST | N 18TH ST |
| W WESTMORELAND ST | N 17TH ST | N BOUVIER ST |
| W WESTMORELAND ST | N SMEDLEY ST | N 17TH ST |
| W WESTMORELAND ST | N 16TH ST | N SMEDLEY ST |
| W WESTMORELAND ST | N SYDENHAM ST | N 16TH ST |
| W WESTMORELAND ST | N 15TH ST | N SYDENHAM ST |
| W WESTMORELAND ST | N CARLISLE ST | N 15TH ST |
| W ONTARIO ST | N 21ST ST | N 22ND ST |
| W ONTARIO ST | N 20TH ST | N 21ST ST |
| W ONTARIO ST | N UBER ST | N 20TH ST |
| W ONTARIO ST | N GRATZ ST | N 19TH ST |
| W ONTARIO ST | N 18TH ST | N GRATZ ST |
| W ONTARIO ST | N BOUVIER ST | N 18TH ST |

| | | |
|---|---|---|
| **W ONTARIO ST** | N 17TH ST | N BOUVIER ST |
| **W ONTARIO ST** | N SMEDLEY ST | N 17TH ST |
| **W ONTARIO ST** | N 16TH ST | N SMEDLEY ST |
| **W ONTARIO ST** | N SYDENHAM ST | N 16TH ST |
| **W ONTARIO ST** | N 15TH ST | N SYDENHAM ST |
| **W ONTARIO ST** | N CARLISLE ST | N 15TH ST |
| **W TIOGA ST** | N 21ST ST | N 22ND ST |
| **W TIOGA ST** | N 20TH ST | N 21ST ST |
| **W TIOGA ST** | N 18TH ST | N 19TH ST |
| **W TIOGA ST** | N 17TH ST | N 18TH ST |
| **W TIOGA ST** | N SMEDLEY ST | N 17TH ST |
| **W TIOGA ST** | N 16TH ST | N SMEDLEY ST |
| **W TIOGA ST** | N SYDENHAM ST | N 16TH ST |
| **W TIOGA ST** | N 15TH ST | N SYDENHAM ST |
| **W TIOGA ST** | N CARLISLE ST | N 15TH ST |
| **W VENANGO ST** | N 21ST ST | N 22ND ST |
| **W VENANGO ST** | N 19TH ST | N 20TH ST |
| **W VENANGO ST** | N GRATZ ST | N 19TH ST |
| **W VENANGO ST** | N 18TH ST | N GRATZ ST |
| **W VENANGO ST** | N BOUVIER ST | N 18TH ST |
| **W VENANGO ST** | N 17TH ST | N BOUVIER ST |
| **W VENANGO ST** | N SMEDLEY ST | N 17TH ST |
| **W VENANGO ST** | N 16TH ST | N SMEDLEY ST |
| **W VENANGO ST** | N SYDENHAM ST | N 16TH ST |
| **W VENANGO ST** | N 15TH ST | N SYDENHAM ST |
| **W VENANGO ST** | N CARLISLE ST | N 15TH ST |
| **W PACIFIC ST** | N 19TH ST | N 20TH ST |
| **W PACIFIC ST** | N GRATZ ST | N 19TH ST |
| **W PACIFIC ST** | N 18TH ST | N GRATZ ST |
| **W PACIFIC ST** | N BOUVIER ST | N 18TH ST |
| **W PACIFIC ST** | N 17TH ST | N BOUVIER ST |
| **W VICTORIA ST** | N SMEDLEY ST | N 17TH ST |
| **W PACIFIC ST** | N 21ST ST | N 22ND ST |
| **W ATLANTIC ST** | N 21ST ST | N 22ND ST |
| **W ATLANTIC ST** | N 19TH ST | N 20TH ST |
| **W ATLANTIC ST** | N GRATZ ST | N 19TH ST |
| **W ATLANTIC ST** | N 18TH ST | N GRATZ ST |
| **W ATLANTIC ST** | N 17TH ST | N 18TH ST |
| **N SMEDLEY ST** | W TIOGA ST | W VENANGO ST |
| **N SMEDLEY ST** | W ONTARIO ST | W TIOGA ST |
| **N SMEDLEY ST** | W WESTMORELAND ST | W ONTARIO ST |
| **N SMEDLEY ST** | W VICTORIA ST | W ERIE AVE |
| **N SMEDLEY ST** | W VENANGO ST | W VICTORIA ST |
| **N SYDENHAM ST** | W VENANGO ST | W ERIE AVE |
| **N SYDENHAM ST** | W TIOGA ST | W VENANGO ST |
| **N SYDENHAM ST** | W ONTARIO ST | W TIOGA ST |
| **N SYDENHAM ST** | W WESTMORELAND ST | W ONTARIO ST |
| **N SYDENHAM ST** | W HILTON ST | W WESTMORELAND ST |

| | | |
|---|---|---|
| W HILTON ST | N 15TH ST | N SYDENHAM ST |
| N CARLISLE ST | W TIOGA ST | W VENANGO ST |
| N CARLISLE ST | W ONTARIO ST | W TIOGA ST |
| N BOUVIER ST | W VENANGO ST | W PACIFIC ST |
| N BOUVIER ST | W ONTARIO ST | DEAD END NORTH |
| BELLEVUE ST | N 20TH ST | N 21ST ST |
| W MADISON ST | N WOODSTOCK ST | N 21ST ST |
| W MADISON ST | N 20TH ST | N WOODSTOCK ST |
| N GRATZ ST | W VENANGO ST | W PACIFIC ST |
| N GRATZ ST | W ATLANTIC ST | W VENANGO ST |
| N GRATZ ST | W WESTMORELAND ST | W ONTARIO ST |
| W WILLARD ST | N 19TH ST | N 20TH ST |
| W ESTAUGH ST | N 21ST ST | N 22ND ST |
| W ESTAUGH ST | N 20TH ST | N 21ST ST |
| N BOUVIER ST | W WESTMORELAND ST | W ONTARIO ST |
| N WOODSTOCK ST | W MADISON ST | W WESTMORELAND ST |
| W HILTON ST | N 19TH ST | N 20TH ST |
| BELLEVUE ST | N 21ST ST | N 22ND ST |
| W WESTMORELAND ST | N MARSTON ST | W HUNTING PARK AVE |
| W WESTMORELAND ST | N BAILEY ST | N MARSTON ST |
| W WESTMORELAND ST | FOX ST | N BAILEY ST |
| W WESTMORELAND ST | N 25TH ST | FOX ST |
| W WESTMORELAND ST | STOKLEY ST | N 25TH ST |
| W WESTMORELAND ST | N 22ND ST | STOKLEY ST |
| STOKLEY ST | N 25TH ST | W HUNTING PARK AVE |
| STOKLEY ST | W WESTMORELAND ST | N 25TH ST |
| CROWELL ST | W TIOGA ST | W HUNTING PARK AVE |
| CROWELL ST | N 24TH ST | W TIOGA ST |
| CROWELL ST | JUDSON ST | N 24TH ST |
| CROWELL ST | W ONTARIO ST | JUDSON ST |
| W ONTARIO ST | N 22ND ST | CROWELL ST |
| N 23RD ST | W ATLANTIC ST | W VENANGO ST |
| N 23RD ST | W TIOGA ST | W ATLANTIC ST |
| N 23RD ST | W ESTAUGH ST | W TIOGA ST |
| N 23RD ST | W ONTARIO ST | W ESTAUGH ST |
| N 24TH ST | W ATLANTIC ST | W HUNTING PARK AVE |
| N 24TH ST | W TIOGA ST | W ATLANTIC ST |
| JUDSON ST | W TIOGA ST | W ATLANTIC ST |
| N 24TH ST | CROWELL ST | W TIOGA ST |
| JUDSON ST | CROWELL ST | W TIOGA ST |
| W VENANGO ST | N 22ND ST | N 23RD ST |
| W ATLANTIC ST | JUDSON ST | N 24TH ST |
| W ATLANTIC ST | N 23RD ST | JUDSON ST |
| W ATLANTIC ST | N 22ND ST | N 23RD ST |
| W ESTAUGH ST | N 22ND ST | N 23RD ST |
| W PACIFIC ST | N 22ND ST | W HUNTING PARK AVE |
| W VENANGO ST | WISSAHICKON AVE | W HUNTING PARK AVE |
| W TIOGA ST | N 22ND ST | N 23RD ST |

| | | |
|---|---|---|
| WISSAHICKON AVE | W VENANGO ST | W HUNTING PARK AVE |
| W VENANGO ST | N 23RD ST | WISSAHICKON AVE |
| W TIOGA ST | N 24TH ST | CROWELL ST |
| W TIOGA ST | JUDSON ST | N 24TH ST |
| W TIOGA ST | N 23RD ST | JUDSON ST |
| N MARSTON ST | W WESTMORELAND ST | FOX ST |
| N BAILEY ST | W WESTMORELAND ST | FOX ST |
| W WILLARD ST | N ETTING ST | N MARSTON ST |
| W WILLARD ST | N 27TH ST | N ETTING ST |
| W WILLARD ST | N BAILEY ST | N 27TH ST |
| W WILLARD ST | N 26TH ST | N BAILEY ST |
| W WILLARD ST | N BAMBREY ST | N 26TH ST |
| W WILLARD ST | N STILLMAN ST | N BAMBREY ST |
| W WILLARD ST | N 25TH ST | N STILLMAN ST |
| N MARSTON ST | W MADISON ST | W WILLARD ST |
| W WILLARD ST | N NEWKIRK ST | N DOVER ST |
| N 25TH ST | W HILTON ST | W WILLARD ST |
| N 25TH ST | W ALLEGHENY AVE | W HILTON ST |
| N ETTING ST | W MADISON ST | W WILLARD ST |
| N 25TH ST | W WILLARD ST | DEAD END NORTH |
| W HILTON ST | FOX ST | N 25TH ST |
| W WISHART ST | N 29TH ST | N 30TH ST |
| N 28TH ST | W WISHART ST | W ALLEGHENY AVE |
| W WISHART ST | N 28TH ST | N 29TH ST |
| N 30TH ST | W WISHART ST | W HUNTING PARK AVE |
| N 23RD ST | W LIPPINCOTT ST | W ALLEGHENY AVE |
| N HEMBERGER ST | W LIPPINCOTT ST | W ALLEGHENY AVE |
| W LIPPINCOTT ST | N 23RD ST | FOX ST |
| W LIPPINCOTT ST | N HEMBERGER ST | N 23RD ST |
| KERBAUGH ST | NICE ST | GERMANTOWN AVE |
| RUFFNER ST | PULASKI AVE | ALFRED ST |
| RUFFNER ST | ALFRED ST | PRISCILLA ST |
| RUFFNER ST | PRISCILLA ST | DONATH ST |
| PULASKI AVE | W HUNTING PARK AVE | RUFFNER ST |
| RUFFNER ST | DONATH ST | ARCHER ST |
| RUFFNER ST | ARCHER ST | BLAINE ST |
| PULASKI AVE | N 18TH ST | W PIKE ST |
| PULASKI AVE | W ERIE AVE | N 17TH ST |
| PULASKI AVE | W PIKE ST | W HUNTING PARK AVE |
| N 17TH ST | W PIKE ST | W LUZERNE ST |
| N 17TH ST | W BUTLER ST | W PIKE ST |
| N 17TH ST | PULASKI AVE | W BUTLER ST |
| W BUTLER ST | ARCHER ST | N 20TH ST |
| W BUTLER ST | N 19TH ST | ARCHER ST |
| W BUTLER ST | N GRATZ ST | N 19TH ST |
| W BUTLER ST | N 18TH ST | N GRATZ ST |
| W BUTLER ST | N BOUVIER ST | N 18TH ST |
| W BUTLER ST | PULASKI AVE | N BOUVIER ST |

| | | |
|---|---|---|
| **W BUTLER ST** | N 17TH ST | PULASKI AVE |
| **W BUTLER ST** | N SMEDLEY ST | N 17TH ST |
| **W BUTLER ST** | N 16TH ST | N SMEDLEY ST |
| **W BUTLER ST** | N SYDENHAM ST | N 16TH ST |
| **N 15TH ST** | W BUTLER ST | GERMANTOWN AVE |
| **W BUTLER ST** | N 15TH ST | N SYDENHAM ST |
| **W BUTLER ST** | N CARLISLE ST | N 15TH ST |
| **W BUTLER ST** | GERMANTOWN AVE | N CARLISLE ST |
| **W PIKE ST** | N GRATZ ST | N 19TH ST |
| **W PIKE ST** | PULASKI AVE | N GRATZ ST |
| **W PIKE ST** | N 18TH ST | PULASKI AVE |
| **W PIKE ST** | N BOUVIER ST | N 18TH ST |
| **W PIKE ST** | N 17TH ST | N BOUVIER ST |
| **W PIKE ST** | N SMEDLEY ST | N 17TH ST |
| **W PIKE ST** | N 16TH ST | N SMEDLEY ST |
| **W PIKE ST** | N SYDENHAM ST | N 16TH ST |
| **W PIKE ST** | GERMANTOWN AVE | N SYDENHAM ST |
| **W PIKE ST** | NICE ST | GERMANTOWN AVE |
| **N 19TH ST** | W PIKE ST | W HUNTING PARK AVE |
| **N 19TH ST** | W BUTLER ST | W PIKE ST |
| **N 19TH ST** | W CAREY ST | W BUTLER ST |
| **N 19TH ST** | W AIRDRIE ST | W CAREY ST |
| **N 19TH ST** | W ERIE AVE | W AIRDRIE ST |
| **N 18TH ST** | W BUTLER ST | PULASKI AVE |
| **N 18TH ST** | W ERIE AVE | W BUTLER ST |
| **N 15TH ST** | W ERIE AVE | W BUTLER ST |
| **N 16TH ST** | KERBAUGH ST | W LUZERNE ST |
| **N 16TH ST** | W PIKE ST | KERBAUGH ST |
| **N 16TH ST** | W BUTLER ST | W PIKE ST |
| **N 16TH ST** | W ERIE AVE | W BUTLER ST |
| **N 20TH ST** | W BUTLER ST | W HUNTING PARK AVE |
| **N 20TH ST** | W CAREY ST | W BUTLER ST |
| **N 20TH ST** | W AIRDRIE ST | W CAREY ST |
| **WAYNE AVE** | DENNIE ST | NEWCOMB ST |
| **WAYNE AVE** | ROWAN ST | DENNIE ST |
| **WAYNE AVE** | DALKEITH ST | ROWAN ST |
| **WAYNE AVE** | W BRISTOL ST | DALKEITH ST |
| **WAYNE AVE** | BONITZ ST | W BRISTOL ST |
| **WAYNE AVE** | W JUNIATA ST | BRUNNER ST |
| **WAYNE AVE** | NEWCOMB ST | ROBERTS AVE |
| **WAYNE AVE** | BRUNNER ST | BRUNNER ST |
| **WAYNE AVE** | BRUNNER ST | BONITZ ST |
| **DOUNTON ST** | GERMANTOWN AVE | GREENE ST |
| **DOUNTON ST** | GREENE ST | WAYNE AVE |
| **STAUB ST** | GERMANTOWN AVE | GREENE ST |
| **GREENE ST** | STAUB ST | DOUNTON ST |
| **STAUB ST** | TACOMA ST | NEWHALL ST |
| **NEWHALL ST** | STAUB ST | W JUNIATA ST |

| | | |
|---|---|---|
| **N 16TH ST** | SAINT PAUL ST | ROWAN ST |
| **NEWCOMB ST** | WAYNE AVE | CLARISSA ST |
| **ROWAN ST** | GERMANTOWN AVE | WAYNE AVE |
| **W BRISTOL ST** | W JUNIATA ST | N 17TH ST |
| **N 16TH ST** | W BRISTOL ST | SAINT PAUL ST |
| **W BRISTOL ST** | N 16TH ST | W JUNIATA ST |
| **W BRISTOL ST** | N SYDENHAM ST | N 16TH ST |
| **W BRISTOL ST** | N HICKS ST | N SYDENHAM ST |
| **W BRISTOL ST** | N 15TH ST | N HICKS ST |
| **W BRISTOL ST** | N CARLISLE ST | N 15TH ST |
| **W BRISTOL ST** | N 17TH ST | GERMANTOWN AVE |
| **N 16TH ST** | DOUNTON ST | W BRISTOL ST |
| **W JUNIATA ST** | W BRISTOL ST | N 17TH ST |
| **ROWAN ST** | WAYNE AVE | CLARISSA ST |
| **N 16TH ST** | STAUB ST | DOUNTON ST |
| **W JUNIATA ST** | N 17TH ST | GERMANTOWN AVE |
| **N 16TH ST** | N SYDENHAM ST | STAUB ST |
| **N 16TH ST** | RUFFNER ST | N SYDENHAM ST |
| **W BRISTOL ST** | WAYNE AVE | CLARISSA ST |
| **W JUNIATA ST** | GERMANTOWN AVE | WAYNE AVE |
| **STAUB ST** | N 16TH ST | GERMANTOWN AVE |
| **N 16TH ST** | W HUNTING PARK AVE | RUFFNER ST |
| **W JUNIATA ST** | WAYNE AVE | NEWHALL ST |
| **N 16TH ST** | W JEROME ST | W HUNTING PARK AVE |
| **W JUNIATA ST** | NEWHALL ST | CLARISSA ST |
| **N 16TH ST** | W LYCOMING ST | W JEROME ST |
| **N 17TH ST** | SAINT PAUL ST | ROWAN ST |
| **N 17TH ST** | SAINT PAUL ST | SAINT PAUL ST |
| **DENNIE ST** | GERMANTOWN AVE | WAYNE AVE |
| **N 17TH ST** | W BRISTOL ST | SAINT PAUL ST |
| **DENNIE ST** | WAYNE AVE | CLARISSA ST |
| **N 17TH ST** | W JUNIATA ST | W BRISTOL ST |
| **DALKEITH ST** | WAYNE AVE | CLARISSA ST |
| **DOUNTON ST** | N 16TH ST | GERMANTOWN AVE |
| **BONITZ ST** | WAYNE AVE | CLARISSA ST |
| **BRUNNER ST** | WAYNE AVE | CLARISSA ST |
| **BRUNNER ST** | GERMANTOWN AVE | WAYNE AVE |
| **ROWAN ST** | N 16TH ST | N 17TH ST |
| **SAINT PAUL ST** | N 17TH ST | GERMANTOWN AVE |
| **ROWAN ST** | N HICKS ST | N 16TH ST |
| **ROWAN ST** | N 15TH ST | N HICKS ST |
| **N HICKS ST** | RUFFNER ST | W BRISTOL ST |
| **N CARLISLE ST** | W BRISTOL ST | SAINT LUKES ST |
| **N CARLISLE ST** | W ROOSEVELT BLVD | W BRISTOL ST |
| **N CARLISLE ST** | W HUNTING PARK AVE | W ROOSEVELT BLVD |
| **N HICKS ST** | W BRISTOL ST | ROWAN ST |
| **N 15TH ST** | ROWAN ST | SAINT LUKES ST |
| **N 15TH ST** | W BRISTOL ST | ROWAN ST |

| | | |
|---|---|---|
| **N 15TH ST** | RUFFNER ST | W BRISTOL ST |
| **N 15TH ST** | W ROOSEVELT BLVD | RUFFNER ST |
| **N SYDENHAM ST** | N 16TH ST | W BRISTOL ST |
| **N 15TH ST** | W ROCKLAND ST | WINDRIM AVE |
| **W LOUDON ST** | BELFIELD AVE | WINDRIM AVE |
| **W LOUDON ST** | N SYDENHAM ST | BELFIELD AVE |
| **N 15TH ST** | W LOUDON ST | W ROCKLAND ST |
| **W LOUDON ST** | N 15TH ST | N SYDENHAM ST |
| **W LOUDON ST** | N CARLISLE ST | N 15TH ST |
| **W LOUDON ST** | N BROAD ST | N CARLISLE ST |
| **N 15TH ST** | BELFIELD AVE | W LOUDON ST |
| **W WINGOHOCKING ST** | N UBER ST | N 20TH ST |
| **W WINGOHOCKING ST** | N 19TH ST | N UBER ST |
| **W WINGOHOCKING ST** | N GRATZ ST | N 19TH ST |
| **W WINGOHOCKING ST** | N 18TH ST | N CLEVELAND ST |
| **W WINGOHOCKING ST** | N BOUVIER ST | N 18TH ST |
| **W WINGOHOCKING ST** | N COLORADO ST | N BOUVIER ST |
| **W WINGOHOCKING ST** | N 17TH ST | N COLORADO ST |
| **W WINGOHOCKING ST** | N CHADWICK ST | N 17TH ST |
| **W WINGOHOCKING ST** | N SMEDLEY ST | N CHADWICK ST |
| **W WINGOHOCKING ST** | N BANCROFT ST | N SMEDLEY ST |
| **W WINGOHOCKING ST** | N 16TH ST | N BANCROFT ST |
| **W WINGOHOCKING ST** | N MOLE ST | N 16TH ST |
| **W WINGOHOCKING ST** | N HICKS ST | N MOLE ST |
| **W WINGOHOCKING ST** | N 15TH ST | N HICKS ST |
| **W WINGOHOCKING ST** | N CARLISLE ST | N 15TH ST |
| **W WINGOHOCKING ST** | N 20TH ST | WINDRIM AVE |
| **W WINGOHOCKING ST** | N CLEVELAND ST | N GRATZ ST |
| **W WINGOHOCKING ST** | N GRATZ ST | N GRATZ ST |
| **W COURTLAND ST** | N GRATZ ST | N 19TH ST |
| **W COURTLAND ST** | N 18TH ST | N GRATZ ST |
| **W COURTLAND ST** | N BOUVIER ST | N 18TH ST |
| **W COURTLAND ST** | N COLORADO ST | N BOUVIER ST |
| **W COURTLAND ST** | N 17TH ST | N COLORADO ST |
| **W COURTLAND ST** | N SMEDLEY ST | N 17TH ST |
| **W COURTLAND ST** | N 16TH ST | N SMEDLEY ST |
| **W COURTLAND ST** | N MOLE ST | N 16TH ST |
| **W COURTLAND ST** | N SYDENHAM ST | N MOLE ST |
| **W COURTLAND ST** | N HICKS ST | N SYDENHAM ST |
| **W COURTLAND ST** | N 15TH ST | N HICKS ST |
| **W COURTLAND ST** | N CARLISLE ST | N 15TH ST |
| **W COURTLAND ST** | N 19TH ST | N UBER ST |
| **W COURTLAND ST** | N UBER ST | WINDRIM AVE |
| **N 15TH ST** | W COURTLAND ST | BELFIELD AVE |
| **N 15TH ST** | W WINGOHOCKING ST | W COURTLAND ST |
| **N 15TH ST** | BLAVIS ST | W WINGOHOCKING ST |
| **N 15TH ST** | W CAYUGA ST | BLAVIS ST |
| **N 16TH ST** | W MENTOR ST | BELFIELD AVE |

| | | |
|---|---|---|
| N 16TH ST | W WYOMING AVE | W MENTOR ST |
| N 16TH ST | W COURTLAND ST | W WYOMING AVE |
| N 16TH ST | W WINGOHOCKING ST | W COURTLAND ST |
| N 16TH ST | BLAVIS ST | W WINGOHOCKING ST |
| N 16TH ST | W CAYUGA ST | BLAVIS ST |
| W MENTOR ST | N 16TH ST | WINDRIM AVE |
| W WYOMING AVE | BELFIELD AVE | N SYDENHAM ST |
| W WYOMING AVE | N SYDENHAM ST | N 16TH ST |
| W WYOMING AVE | N CARLISLE ST | BELFIELD AVE |
| N CARLISLE ST | W ROCKLAND ST | WINDRIM AVE |
| N CARLISLE ST | W LOUDON ST | W ROCKLAND ST |
| N CARLISLE ST | W WYOMING AVE | W LOUDON ST |
| N SYDENHAM ST | W LOUDON ST | WINDRIM AVE |
| W ROCKLAND ST | N 15TH ST | N SYDENHAM ST |
| W ROCKLAND ST | N CARLISLE ST | N 15TH ST |
| W WYOMING AVE | N 16TH ST | WINDRIM AVE |
| W WYOMING AVE | WINDRIM AVE | N 18TH ST |
| N 18TH ST | GLENIFER ST | W ROCKLAND ST |
| N 18TH ST | W ELEANOR ST | GLENIFER ST |
| N 18TH ST | WAGNER AVE | W ELEANOR ST |
| N 18TH ST | W COURTLAND ST | WINDRIM AVE |
| N 18TH ST | WINDRIM AVE | W WYOMING AVE |
| N 18TH ST | W WYOMING AVE | WAGNER AVE |
| N 19TH ST | W COURTLAND ST | WINDRIM AVE |
| N 19TH ST | W WINGOHOCKING ST | W COURTLAND ST |
| N 18TH ST | W WINGOHOCKING ST | W COURTLAND ST |
| N BOUVIER ST | W WINGOHOCKING ST | W COURTLAND ST |
| N 17TH ST | W WINGOHOCKING ST | W COURTLAND ST |
| N SMEDLEY ST | W WINGOHOCKING ST | W COURTLAND ST |
| N HICKS ST | W WINGOHOCKING ST | W COURTLAND ST |
| N 18TH ST | BLAVIS ST | W WINGOHOCKING ST |
| N 17TH ST | BLAVIS ST | W WINGOHOCKING ST |
| N BANCROFT ST | BLAVIS ST | W WINGOHOCKING ST |
| N UBER ST | GERMANTOWN AVE | W WINGOHOCKING ST |
| N CLEVELAND ST | W CAYUGA ST | W WINGOHOCKING ST |
| N 18TH ST | W CAYUGA ST | BLAVIS ST |
| N 17TH ST | W CAYUGA ST | BLAVIS ST |
| N UBER ST | W WINGOHOCKING ST | W COURTLAND ST |
| N 20TH ST | W WINGOHOCKING ST | WINDRIM AVE |
| N 20TH ST | GERMANTOWN AVE | W WINGOHOCKING ST |
| ROBERTS AVE | GERMANTOWN AVE | GREENE ST |
| ROBERTS AVE | GREENE ST | WAYNE AVE |
| WAYNE AVE | ROBERTS AVE | CLARISSA ST |
| N 19TH ST | W CAYUGA ST | W WINGOHOCKING ST |
| W CAYUGA ST | N 19TH ST | GERMANTOWN AVE |
| W CAYUGA ST | N CLEVELAND ST | N GRATZ ST |
| W CAYUGA ST | N 18TH ST | N CLEVELAND ST |
| N COLORADO ST | W WINGOHOCKING ST | W COURTLAND ST |

| | | |
|---|---|---|
| N MOLE ST | W WINGOHOCKING ST | W COURTLAND ST |
| N CARLISLE ST | W WINGOHOCKING ST | W COURTLAND ST |
| N COLORADO ST | BLAVIS ST | W WINGOHOCKING ST |
| BLAVIS ST | N COLORADO ST | N 18TH ST |
| BLAVIS ST | N 17TH ST | N COLORADO ST |
| N CHADWICK ST | BLAVIS ST | W WINGOHOCKING ST |
| BLAVIS ST | N CHADWICK ST | N 17TH ST |
| BLAVIS ST | N BANCROFT ST | N CHADWICK ST |
| BLAVIS ST | N 16TH ST | N BANCROFT ST |
| BLAVIS ST | N 15TH ST | N 16TH ST |
| N GRATZ ST | W CAYUGA ST | W WINGOHOCKING ST |
| N GRATZ ST | W WINGOHOCKING ST | W COURTLAND ST |
| N SYDENHAM ST | W COURTLAND ST | W WYOMING AVE |
| GREENE ST | ROBERTS AVE | WINDRIM AVE |
| N BOUVIER ST | WAGNER AVE | W ROCKLAND ST |
| W ELEANOR ST | N 18TH ST | N 19TH ST |
| W ROCKLAND ST | N 18TH ST | N 19TH ST |
| W ROCKLAND ST | N BOUVIER ST | N 18TH ST |
| N 17TH ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | BELFIELD AVE | N BOUVIER ST |
| N SMEDLEY ST | W ROCKLAND ST | W RUSCOMB ST |
| GLENIFER ST | N 18TH ST | N 19TH ST |
| N 20TH ST | W ROCKLAND ST | W RUSCOMB ST |
| N UBER ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | N UBER ST | N 20TH ST |
| N 19TH ST | W ROCKLAND ST | SULIS ST |
| W ROCKLAND ST | N 19TH ST | N UBER ST |
| W ROCKLAND ST | N SMEDLEY ST | N 17TH ST |
| N 19TH ST | GLENIFER ST | W ROCKLAND ST |
| N 19TH ST | W ELEANOR ST | GLENIFER ST |
| W LOUDON ST | N BOUVIER ST | N 18TH ST |
| N 18TH ST | W ROCKLAND ST | SULIS ST |
| STENTON AVE | WYNEVA ST | E LOGAN ST |
| WYNEVA ST | STENTON AVE | DEAD END WEST |
| STENTON AVE | E ABBOTTSFORD AVE | WYNEVA ST |
| E ABBOTTSFORD AVE | STENTON AVE | GERMANTOWN AVE |
| STENTON AVE | E SYLVANIA ST | E ABBOTTSFORD AVE |
| E SYLVANIA ST | STENTON AVE | GERMANTOWN AVE |
| STENTON AVE | GERMANTOWN AVE | E SYLVANIA ST |
| W SEYMOUR ST | GERMANTOWN AVE | PORTICO ST |
| W SEYMOUR ST | PORTICO ST | PORTICO ST |
| PORTICO ST | W SEYMOUR ST | REGER ST |
| REGER ST | PORTICO ST | WADE ST |
| WADE ST | REGER ST | MANHEIM ST |
| W SEYMOUR ST | PORTICO ST | ROYAL ST |
| ROYAL ST | W SEYMOUR ST | W GARFIELD ST |
| REGER ST | WADE ST | GREENE ST |
| W GARFIELD ST | ROYAL ST | GREENE ST |

| | | |
|---|---|---|
| **W SEYMOUR ST** | ROYAL ST | GREENE ST |
| **ROYAL ST** | W LOGAN ST | W SEYMOUR ST |
| **W LOGAN ST** | ROYAL ST | GREENE ST |
| **W SEYMOUR ST** | GREENE ST | KNOX ST |
| **KNOX ST** | W SEYMOUR ST | MANHEIM ST |
| **W SEYMOUR ST** | KNOX ST | KEYSER ST |
| **W LOGAN ST** | GREENE ST | KNOX ST |
| **KNOX ST** | W LOGAN ST | W SEYMOUR ST |
| **W SEYMOUR ST** | KEYSER ST | WAYNE AVE |
| **W LOGAN ST** | KNOX ST | KEYSER ST |
| **KEYSER ST** | W LOGAN ST | W SEYMOUR ST |
| **WYNEVA ST** | GREENE ST | KNOX ST |
| **KNOX ST** | WYNEVA ST | W LOGAN ST |
| **WYNEVA ST** | KNOX ST | KEYSER ST |
| **KEYSER ST** | WYNEVA ST | W LOGAN ST |
| **W LOGAN ST** | KEYSER ST | WAYNE AVE |
| **APSLEY ST** | GERMANTOWN AVE | GREENE ST |
| **WYNEVA ST** | KEYSER ST | WAYNE AVE |
| **W ABBOTTSFORD AVE** | GREENE ST | WAYNE AVE |
| **W SYLVANIA ST** | GREENE ST | WAYNE AVE |
| **W LOGAN ST** | GERMANTOWN AVE | ROYAL ST |
| **PORTICO ST** | W WISTER ST | MANHEIM ST |
| **PORTICO ST** | REGER ST | W WISTER ST |
| **W ROCKLAND ST** | GERMANTOWN AVE | GREENE ST |
| **KEYSER ST** | W SEYMOUR ST | MANHEIM ST |
| **APSLEY ST** | GREENE ST | WAYNE AVE |
| **WYNEVA ST** | GERMANTOWN AVE | GREENE ST |
| **W COULTER ST** | KNOX ST | WAYNE AVE |
| **W PENN ST** | GREENE ST | KNOX ST |
| **W PENN ST** | KNOX ST | WAYNE AVE |
| **W QUEEN LN** | GREENE ST | MARION ST |
| **W QUEEN LN** | KNOX ST | WAYNE AVE |
| **KNOX ST** | W PENN ST | W COULTER ST |
| **KNOX ST** | W PENN ST | W PENN ST |
| **KNOX ST** | W QUEEN LN | W PENN ST |
| **HANSBERRY ST** | GREENE ST | MARION ST |
| **MARION ST** | HANSBERRY ST | W QUEEN LN |
| **HANSBERRY ST** | MARION ST | KNOX ST |
| **MARION ST** | W ASHMEAD ST | HANSBERRY ST |
| **W ASHMEAD ST** | MARION ST | KNOX ST |
| **KNOX ST** | W ASHMEAD ST | HANSBERRY ST |
| **HANSBERRY ST** | KNOX ST | KEYSER ST |
| **HANSBERRY ST** | KEYSER ST | HENLEY ST |
| **KNOX ST** | MANHEIM ST | W ASHMEAD ST |
| **HANSBERRY ST** | HENLEY ST | WAYNE AVE |
| **KEYSER ST** | MANHEIM ST | HANSBERRY ST |
| **W ASHMEAD ST** | GREENE ST | MARION ST |
| **W ASHMEAD ST** | MARION ST | MARION ST |

| | | |
|---|---|---|
| MARION ST | MANHEIM ST | W ASHMEAD ST |
| HANSBERRY ST | NEWHALL ST | PULASKI AVE |
| HANSBERRY ST | PULASKI AVE | MORRIS ST |
| HANSBERRY ST | MORRIS ST | MC KEAN AVE |
| HANSBERRY ST | MC KEAN AVE | LAURENS ST |
| HANSBERRY ST | LAURENS ST | SCHUYLER ST |
| HANSBERRY ST | SCHUYLER ST | WISSAHICKON AVE |
| BERKLEY ST | ROBERTS AVE | PULASKI AVE |
| BERKLEY ST | PULASKI AVE | MILNE ST |
| BERKLEY ST | MILNE ST | FERNHILL RD |
| FERNHILL RD | BERKLEY ST | APSLEY ST |
| BERKLEY ST | FERNHILL RD | MORRIS ST |
| MORRIS ST | MILNE ST | BERKLEY ST |
| ZERALDA ST | PULASKI AVE | APSLEY ST |
| W ABBOTTSFORD AVE | LAURENS ST | W ROOSEVELT BLVD RAMP L |
| W ABBOTTSFORD AVE | W ROOSEVELT BLVD RAMP L | SCHUYLER ST |
| W ABBOTTSFORD AVE | SCHUYLER ST | WISSAHICKON AVE |
| W SEYMOUR ST | WAYNE AVE | TACOMA ST |
| PULASKI AVE | MANHEIM ST | HANSBERRY ST |
| W SEYMOUR ST | TACOMA ST | NEWHALL ST |
| W SEYMOUR ST | NEWHALL ST | PULASKI AVE |
| PULASKI AVE | W SEYMOUR ST | MANHEIM ST |
| PULASKI AVE | W CLAPIER ST | W SEYMOUR ST |
| MORRIS ST | MANHEIM ST | HANSBERRY ST |
| PULASKI AVE | W LOGAN ST | W CLAPIER ST |
| W SEYMOUR ST | PULASKI AVE | MORRIS ST |
| MORRIS ST | W SEYMOUR ST | MANHEIM ST |
| PULASKI AVE | W ABBOTTSFORD AVE | W LOGAN ST |
| MORRIS ST | W CLAPIER ST | W SEYMOUR ST |
| PULASKI AVE | W ABBOTTSFORD AVE | W ABBOTTSFORD AVE |
| NEWHALL ST | APSLEY ST | W ABBOTTSFORD AVE |
| W LOGAN ST | PULASKI AVE | W ABBOTTSFORD AVE |
| MORRIS ST | W ABBOTTSFORD AVE | W CLAPIER ST |
| W CLAPIER ST | MORRIS ST | MC KEAN AVE |
| PULASKI AVE | APSLEY ST | W ABBOTTSFORD AVE |
| PULASKI AVE | BERKLEY ST | ZERALDA ST |
| PULASKI AVE | ROBERTS AVE | BERKLEY ST |
| W CLAPIER ST | LAURENS ST | SCHUYLER ST |
| SCHUYLER ST | W CLAPIER ST | MANHEIM ST |
| MORRIS ST | BERKLEY ST | APSLEY ST |
| PULASKI AVE | ZERALDA ST | ZERALDA ST |
| PULASKI AVE | ZERALDA ST | APSLEY ST |
| NEWHALL ST | W SEYMOUR ST | MANHEIM ST |
| APSLEY ST | WAYNE AVE | NEWHALL ST |
| MC KEAN AVE | W CLAPIER ST | MANHEIM ST |
| APSLEY ST | NEWHALL ST | PULASKI AVE |
| ZERALDA ST | WAYNE AVE | PULASKI AVE |
| APSLEY ST | PULASKI AVE | ZERALDA ST |

| | | |
|---|---|---|
| **MC KEAN AVE** | W ABBOTTSFORD AVE | W CLAPIER ST |
| **APSLEY ST** | ZERALDA ST | FERNHILL RD |
| **APSLEY ST** | FERNHILL RD | MORRIS ST |
| **W CLAPIER ST** | SCHUYLER ST | SCHUYLER ST |
| **W CLAPIER ST** | SCHUYLER ST | COPLEY RD |
| **MORRIS ST** | APSLEY ST | W ABBOTTSFORD AVE |
| **TACOMA ST** | W SEYMOUR ST | MANHEIM ST |
| **W CLAPIER ST** | WAYNE AVE | PULASKI AVE |
| **W ABBOTTSFORD AVE** | NEWHALL ST | PULASKI AVE |
| **W ABBOTTSFORD AVE** | PULASKI AVE | FERNHILL RD |
| **FERNHILL RD** | APSLEY ST | W ABBOTTSFORD AVE |
| **NEWHALL ST** | MANHEIM ST | HANSBERRY ST |
| **W ABBOTTSFORD AVE** | FERNHILL RD | MORRIS ST |
| **W ABBOTTSFORD AVE** | WAYNE AVE | NEWHALL ST |
| **HANSBERRY ST** | WAYNE AVE | NEWHALL ST |
| **PULASKI AVE** | W CHELTEN AVE | W RITTENHOUSE ST |
| **PULASKI AVE** | W WOODLAWN ST | W CHELTEN AVE |
| **MORRIS ST** | W PRICE ST | W RITTENHOUSE ST |
| **MORRIS ST** | W STAFFORD ST | W PRICE ST |
| **MORRIS ST** | W CHELTEN AVE | W STAFFORD ST |
| **PULASKI AVE** | W SCHOOL HOUSE LN | W WOODLAWN ST |
| **MORRIS ST** | W WOODLAWN ST | W CHELTEN AVE |
| **PULASKI AVE** | WINONA ST | W SCHOOL HOUSE LN |
| **PULASKI AVE** | EARLHAM TER | WINONA ST |
| **MORRIS ST** | W SCHOOL HOUSE LN | W WOODLAWN ST |
| **PULASKI AVE** | W COULTER ST | EARLHAM TER |
| **PULASKI AVE** | W PENN ST | W COULTER ST |
| **MORRIS ST** | WINONA ST | W SCHOOL HOUSE LN |
| **MORRIS ST** | EARLHAM TER | WINONA ST |
| **MORRIS ST** | W COULTER ST | EARLHAM TER |
| **PULASKI AVE** | W QUEEN LN | W PENN ST |
| **MORRIS ST** | W PENN ST | W COULTER ST |
| **PULASKI AVE** | HANSBERRY ST | W QUEEN LN |
| **MORRIS ST** | W QUEEN LN | W PENN ST |
| **MORRIS ST** | HANSBERRY ST | W QUEEN LN |
| **W PENN ST** | WAYNE AVE | NEWHALL ST |
| **W STAFFORD ST** | MORRIS ST | WISSAHICKON AVE |
| **W WOODLAWN ST** | MORRIS ST | LAURENS ST |
| **W PENN ST** | PRISCILLA ST | MORRIS ST |
| **W PENN ST** | MORRIS ST | KING ST |
| **KING ST** | W PENN ST | LAURENS ST |
| **KING ST** | LAURENS ST | W QUEEN LN |
| **W PENN ST** | NEWHALL ST | NEWHALL ST |
| **W PENN ST** | NEWHALL ST | PULASKI AVE |
| **WINONA ST** | WAYNE AVE | TACOMA ST |
| **TACOMA ST** | EARLHAM TER | WINONA ST |
| **W COULTER ST** | WAYNE AVE | TACOMA ST |
| **TACOMA ST** | W COULTER ST | EARLHAM TER |

| | | |
|---|---|---|
| WINONA ST | TACOMA ST | PULASKI AVE |
| W COULTER ST | TACOMA ST | NEWHALL ST |
| EARLHAM TER | TACOMA ST | PULASKI AVE |
| W COULTER ST | NEWHALL ST | PULASKI AVE |
| NEWHALL ST | W PENN ST | W COULTER ST |
| LAURENS ST | W WOODLAWN ST | W CHELTEN AVE |
| W COULTER ST | PULASKI AVE | ALFRED ST |
| W COULTER ST | ALFRED ST | PRISCILLA ST |
| EARLHAM TER | PULASKI AVE | MORRIS ST |
| W PENN ST | PULASKI AVE | ALFRED ST |
| ALFRED ST | W PENN ST | W COULTER ST |
| W COULTER ST | PRISCILLA ST | MORRIS ST |
| W PENN ST | ALFRED ST | PRISCILLA ST |
| PRISCILLA ST | W QUEEN LN | W PENN ST |
| WINONA ST | MORRIS ST | LAURENS ST |
| LAURENS ST | EARLHAM TER | WINONA ST |
| LAURENS ST | W COULTER ST | EARLHAM TER |
| MC KEAN AVE | W BRINGHURST ST | W QUEEN LN |
| MC KEAN AVE | HANSBERRY ST | W BRINGHURST ST |
| W COULTER ST | MIDVALE AVE | WISSAHICKON AVE |
| LAURENS ST | W QUEEN LN | KING ST |
| W BRINGHURST ST | MC KEAN AVE | LAURENS ST |
| LAURENS ST | W BRINGHURST ST | W QUEEN LN |
| MIDVALE AVE | W COULTER ST | MIDVALE AVE |
| LAURENS ST | HANSBERRY ST | W BRINGHURST ST |
| SCHUYLER ST | HANSBERRY ST | W QUEEN LN |
| WINONA ST | PULASKI AVE | DEAD END SOUTH |
| W WOODLAWN ST | DEAD END NORTH | MORRIS ST |
| NEWHALL ST | W QUEEN LN | W PENN ST |
| W QUEEN LN | WAYNE AVE | NEWHALL ST |
| W QUEEN LN | NEWHALL ST | PULASKI AVE |
| W QUEEN LN | PULASKI AVE | PRISCILLA ST |
| W QUEEN LN | PRISCILLA ST | MORRIS ST |
| W QUEEN LN | MORRIS ST | MC KEAN AVE |
| W QUEEN LN | MC KEAN AVE | LAURENS ST |
| W QUEEN LN | LAURENS ST | KING ST |
| W QUEEN LN | KING ST | SCHUYLER ST |
| PRISCILLA ST | W PENN ST | W COULTER ST |
| W QUEEN LN | SCHUYLER ST | WISSAHICKON AVE |
| W ABBOTTSFORD AVE | STOKLEY ST | FOX ST |
| KING ST | ROBERTS AVE | DEACON ST |
| W QUEEN LN | STOKLEY ST | FOX ST |
| W QUEEN LN | FOX ST | MC MICHAEL ST |
| W QUEEN LN | MC MICHAEL ST | HENRY AVE |
| STOKLEY ST | MIDVALE AVE | W COULTER ST |
| W COULTER ST | STOKLEY ST | FOX ST |
| W NETHERFIELD RD | E NETHERFIELD RD | W SCHOOL HOUSE LN |
| FOX ST | MIDVALE AVE | W COULTER ST |

| | | |
|---|---|---|
| W COULTER ST | FOX ST | MC MICHAEL ST |
| W COULTER ST | MC MICHAEL ST | W NETHERFIELD RD |
| W NETHERFIELD RD | W COULTER ST | E NETHERFIELD RD |
| W PENN ST | MC MICHAEL ST | HENRY AVE |
| W PENN ST | FOX ST | MC MICHAEL ST |
| MC MICHAEL ST | MIDVALE AVE | W COULTER ST |
| MC MICHAEL ST | W PENN ST | MIDVALE AVE |
| MC MICHAEL ST | W QUEEN LN | W PENN ST |
| LINCOLN DR | W RITTENHOUSE ST | WISSAHICKON AVE |
| W KINGSLEY ST | DANIEL ST | W WALNUT LN |
| HERMIT ST | WISSAHICKON AVE | BRIDGET ST |
| BRIDGET ST | HERMIT ST | W WALNUT LN |
| NAOMI ST | WISSAHICKON AVE | DANIEL ST |
| MAGDALENA ST | RECTOR ST | ROXBOROUGH AVE |
| MAGDALENA ST | WALNUT LN | WENDOVER ST |
| HOUGHTON ST | RECTOR ST | ROXBOROUGH AVE |
| HOUGHTON ST | WALNUT LN | JAMESTOWN AVE |
| HOUGHTON ST | KINGSLEY ST | WALNUT LN |
| MARKLE ST | HOUGHTON ST | HENRY AVE |
| HOUGHTON ST | MARKLE ST | KINGSLEY ST |
| SEVILLE ST | HOUGHTON ST | HENRY AVE |
| HOUGHTON ST | SEVILLE ST | MARKLE ST |
| HOUGHTON ST | HERMIT ST | SEVILLE ST |
| MITCHELL ST | SEVILLE ST | MARKLE ST |
| HERMIT ST | MITCHELL ST | RIGHTER ST |
| MITCHELL ST | RIDGE AVE | HERMIT ST |
| SEVILLE ST | RIDGE AVE | HOUGHTON ST |
| RIGHTER ST | ROCK ST | SALAIGNAC ST |
| LAURISTON ST | RIGHTER ST | VICARIS ST |
| RIGHTER ST | LAURISTON ST | ROCK ST |
| RIGHTER ST | LAURISTON ST | LAURISTON ST |
| LAURISTON ST | RIDGE AVE | RIGHTER ST |
| RIGHTER ST | DAWSON ST | LAURISTON ST |
| KALOS ST | RIGHTER ST | DEAD END EAST |
| RIGHTER ST | KALOS ST | OSBORN ST |
| MANAYUNK AVE | OSBORN ST | OSBORN ST |
| KALOS ST | MANAYUNK AVE | RIGHTER ST |
| RIGHTER ST | SUMAC ST | KALOS ST |
| MANAYUNK AVE | SUMAC ST | KALOS ST |
| MANAYUNK AVE | ROCHELLE AVE | SUMAC ST |
| DAWSON ST | RIDGE AVE | RIGHTER ST |
| BARNES ST | HERMIT LN | HENRY AVE |
| HERMIT TER | CUL DE SAC SOUTH | BARNES ST |
| QUENTIN ST | SALAIGNAC ST | BARNES ST |
| VICARIS ST | SALAIGNAC ST | CUL DE SAC NORTH |
| VICARIS ST | ROCK ST | SALAIGNAC ST |
| VICARIS ST | LAURISTON ST | ROCK ST |
| VICARIS ST | OSBORN ST | LAURISTON ST |

| | | |
|---|---|---|
| **VICARIS ST** | SUMAC ST | OSBORN ST |
| **VICARIS ST** | ROCHELLE AVE | SUMAC ST |
| **ROCHELLE AVE** | RETTA ST | VICARIS ST |
| **SUMAC ST** | RIGHTER ST | FREELAND AVE |
| **ROCHELLE AVE** | FREELAND AVE | RETTA ST |
| **SUMAC ST** | MANAYUNK AVE | RIGHTER ST |
| **KALOS ST** | ROCHELLE AVE | MANAYUNK AVE |
| **SUMAC ST** | ROCHELLE AVE | MANAYUNK AVE |
| **ROCHELLE AVE** | MANAYUNK AVE | FREELAND AVE |
| **HERMIT LN** | BARNES ST | HERMIT ST |
| **MIDVALE AVE** | EAST RIVER RD | KELLY DR |
| **KELLY DR** | S FERRY RD | N FERRY RD |
| **VAUX ST** | WARDEN DR | W SCHOOL HOUSE LN |
| **VAUX ST** | W COULTER ST | WARDEN DR |
| **WEIGHTMAN ST** | GYPSY LN | CRESSON ST |
| **WINONA ST** | GYPSY LN | CRESSON ST |
| **W EARLHAM ST** | GYPSY LN | CRESSON ST |
| **CRESSON ST** | MERRICK RD | GYPSY LN |
| **FISK AVE** | DOBSON ST | CRESSON ST |
| **CRESSON ST** | FISK AVE | MERRICK RD |
| **W COULTER ST** | HENRY AVE | VAUX ST |
| **W COULTER ST** | VAUX ST | WARDEN DR |
| **DOBSON ST** | FISK AVE | MERRICK RD |
| **DOBSON ST** | CALUMET ST | FISK AVE |
| **CALUMET ST** | DOBSON ST | CRESSON ST |
| **CONRAD ST** | W PENN ST | MIDVALE AVE |
| **CONRAD ST** | NEW QUEEN ST | W QUEEN LN |
| **CONRAD ST** | TILDEN ST | NEW QUEEN ST |
| **CONRAD ST** | AINSLIE ST | TILDEN ST |
| **CONRAD ST** | SUNNYSIDE AVE | AINSLIE ST |
| **CONRAD ST** | DIVISION ST | SUNNYSIDE AVE |
| **CONRAD ST** | BOWMAN ST | DIVISION ST |
| **CONRAD ST** | INDIAN QUEEN LN | BOWMAN ST |
| **CRAWFORD ST** | SCOTTS LN | CONRAD ST |
| **CONRAD ST** | CRAWFORD ST | INDIAN QUEEN LN |
| **AINSLIE ST** | CONRAD ST | CRESSON ST |
| **STANTON ST** | FREDERICK ST | RIDGE AVE |
| **EVELINE ST** | FREDERICK ST | RIDGE AVE |
| **CRESSON ST** | AINSLIE ST | LAFAYETTE ST |
| **CRESSON ST** | SUNNYSIDE AVE | AINSLIE ST |
| **CRESSON ST** | BOWMAN ST | SUNNYSIDE AVE |
| **CRESSON ST** | INDIAN QUEEN LN | BOWMAN ST |
| **VAUX ST** | W PENN ST | MIDVALE AVE |
| **W QUEEN LN** | HENRY AVE | VAUX ST |
| **AINSLIE ST** | HENRY AVE | OSMOND ST |
| **VAUX ST** | TILDEN ST | W QUEEN LN |
| **TILDEN ST** | HENRY AVE | VAUX ST |
| **VAUX ST** | TILDEN ST | TILDEN ST |

| | | |
|---|---|---|
| AINSLIE ST | OSMOND ST | BARCLAY ST |
| VAUX ST | AINSLIE ST | TILDEN ST |
| AINSLIE ST | BARCLAY ST | VAUX ST |
| VAUX ST | AINSLIE ST | AINSLIE ST |
| BOWMAN ST | HENRY AVE | OSMOND ST |
| VAUX ST | SUNNYSIDE AVE | AINSLIE ST |
| W QUEEN LN | VAUX ST | CONRAD ST |
| BOWMAN ST | OSMOND ST | BARCLAY ST |
| BARCLAY ST | BOWMAN ST | AINSLIE ST |
| BOWMAN ST | BARCLAY ST | VAUX ST |
| DIVISION ST | DEAD END EAST | CONRAD ST |
| NEW QUEEN ST | CONRAD ST | CRESSON ST |
| SCOTTS LN | CRAWFORD ST | INDIAN QUEEN LN |
| BOWMAN ST | CONRAD ST | CRESSON ST |
| WIEHLE ST | INDIAN QUEEN LN | CUL DE SAC WEST |
| FREDERICK ST | EVELINE ST | STANTON ST |
| CRESWELL ST | DEAD END EAST | MIDVALE AVE |
| FREDERICK ST | MIDVALE AVE | EVELINE ST |
| KRAIL ST | HAYWOOD ST | INDIAN QUEEN LN |
| W PENN ST | HENRY AVE | VAUX ST |
| VAUX ST | W PENN ST | W PENN ST |
| W PENN ST | VAUX ST | CONRAD ST |
| TILDEN ST | VAUX ST | CONRAD ST |
| SUNNYSIDE AVE | CONRAD ST | CRESSON ST |
| AINSLIE ST | VAUX ST | CONRAD ST |
| W WESTMORELAND ST | W WILLARD ST | N SPANGLER ST |
| N 35TH ST | W ALLEGHENY AVE | SUGDENS ROW |
| N 33RD ST | W ALLEGHENY AVE | W HILTON ST |
| W HILTON ST | N 32ND ST | N 33RD ST |
| N 32ND ST | W ALLEGHENY AVE | W HILTON ST |
| N 32ND ST | W HILTON ST | W WILLARD ST |
| W WILLARD ST | N 32ND ST | W WESTMORELAND ST |
| N 34TH ST | W LIPPINCOTT ST | W ALLEGHENY AVE |
| N SHEDWICK ST | W LIPPINCOTT ST | W ALLEGHENY AVE |
| W LIPPINCOTT ST | N 34TH ST | N SHEDWICK ST |
| N 33RD ST | W LIPPINCOTT ST | W ALLEGHENY AVE |
| N NATRONA ST | W LIPPINCOTT ST | W ALLEGHENY AVE |
| W LIPPINCOTT ST | N NATRONA ST | N 33RD ST |
| N 32ND ST | W LIPPINCOTT ST | W ALLEGHENY AVE |
| W LIPPINCOTT ST | N 32ND ST | N NATRONA ST |
| N 21ST ST | W ALLEGHENY AVE | W MADISON ST |
| N 20TH ST | W TIOGA ST | W ATLANTIC ST |
| N 19TH ST | W WESTMORELAND ST | W ONTARIO ST |
| N 16TH ST | W ALLEGHENY AVE | W WESTMORELAND ST |
| N 15TH ST | W ALLEGHENY AVE | W HILTON ST |
| W WESTMORELAND ST | N GRATZ ST | N 19TH ST |
| W ONTARIO ST | N 19TH ST | N UBER ST |
| W TIOGA ST | N 19TH ST | N 20TH ST |

| | | |
|---|---|---|
| W VENANGO ST | N 20TH ST | N 21ST ST |
| W ATLANTIC ST | N 20TH ST | N 21ST ST |
| N CARLISLE ST | W ALLEGHENY AVE | W WESTMORELAND ST |
| N MARSTON ST | PENNOCK ST | W MADISON ST |
| N BAILEY ST | W ALLEGHENY AVE | W WILLARD ST |
| N 26TH ST | W ALLEGHENY AVE | W WILLARD ST |
| N 27TH ST | W ALLEGHENY AVE | W WILLARD ST |
| N BAMBREY ST | W ALLEGHENY AVE | W WILLARD ST |
| N ETTING ST | W ALLEGHENY AVE | W MADISON ST |
| N STILLMAN ST | W ALLEGHENY AVE | W WILLARD ST |
| N 17TH ST | W LUZERNE ST | W HUNTING PARK AVE |
| W CAYUGA ST | N GRATZ ST | N 19TH ST |
| MILNE ST | BERKLEY ST | MORRIS ST |
| W PRICE ST | LEHMAN LN | WISSAHICKON AVE |
| THE OAK RD | MIDVALE AVE | W SCHOOL HOUSE LN |
| E NETHERFIELD RD | W NETHERFIELD RD | W NETHERFIELD RD |
| W NETHERFIELD RD | E NETHERFIELD RD | E NETHERFIELD RD |
| W COULTER ST | W NETHERFIELD RD | HENRY AVE |
| LINCOLN DR | WISSAHICKON AVE | HARVEY ST |
| W RITTENHOUSE ST | WISSAHICKON AVE | LINCOLN DR |
| HOUGHTON ST | JAMESTOWN AVE | RECTOR ST |
| RIGHTER ST | SALAIGNAC ST | HERMIT ST |
| SUMAC ST | FREELAND AVE | VICARIS ST |
| GYPSY LN | W SCHOOL HOUSE LN | LINCOLN DR |
| WARDEN DR | HENRY AVE | VAUX ST |
| WARDEN DR | VAUX ST | W COULTER ST |
| HAYWOOD ST | KRAIL ST | INDIAN QUEEN LN |
| N 35TH ST | SUGDENS ROW | W WESTMORELAND ST |
| N SPANGLER ST | W ALLEGHENY AVE | W WESTMORELAND ST |
| N 33RD ST | W HILTON ST | W WILLARD ST |
| MITCHELL ST | HERMIT ST | SEVILLE ST |
| PECHIN ST | SALAIGNAC ST | HERMIT ST |
| OSBORN ST | RIDGE AVE | MANAYUNK AVE |
| SEVILLE ST | MITCHELL ST | RIDGE AVE |
| KINGSLEY ST | HOUGHTON ST | HENRY AVE |
| CRESSON ST | CALUMET ST | FISK AVE |
| CRESSON ST | LAFAYETTE ST | NEW QUEEN ST |
| FREELAND AVE | ROCHELLE AVE | SUMAC ST |
| KNOX ST | HANSBERRY ST | W QUEEN LN |
| W QUEEN LN | MARION ST | KNOX ST |
| W CAYUGA ST | N 16TH ST | N 17TH ST |
| W CAYUGA ST | N 15TH ST | N 16TH ST |
| W CAYUGA ST | N 17TH ST | N 18TH ST |
| HERMIT ST | BRIDGET ST | DANIEL ST |
| DANIEL ST | HERMIT ST | W WALNUT LN |
| ARCHER ST | EARLHAM TER | W COULTER ST |
| W COULTER ST | MORRIS ST | ARCHER ST |
| W COULTER ST | ARCHER ST | MIDVALE AVE |

| | | |
|---|---|---|
| W ABBOTTSFORD AVE | MC MICHAEL ST | HENRY AVE |
| KELLY DR | N FERRY RD | MIDVALE AVE |
| ARNOLD ST | DEAD END EAST | MIDVALE AVE |
| EARLHAM TER | ARCHER ST | LAURENS ST |
| KINGSLEY ST | DEAD END WEST | HOUGHTON ST |
| LAURISTON ST | RIDGE AVE | SALAIGNAC ST |
| ROCHELLE AVE | SUMAC ST | KALOS ST |
| ROCHELLE AVE | KALOS ST | RIDGE AVE |
| RETTA ST | DEAD END SOUTH | ROCHELLE AVE |
| FREELAND AVE | DEAD END SOUTH | ROCHELLE AVE |
| W MADISON ST | N ETTING ST | N MARSTON ST |
| KELLY DR | LINCOLN DR | LINCOLN DRIVE RAMP E |
| LINCOLN DRIVE RAMP E | KELLY DR | KELLY DRIVE RAMP H |
| HERMIT LN | HERMIT LN | BARNES ST |
| KELLY DR | CALUMET ST | KELLY DR |
| KELLY DR | MIDVALE AVE | FALLS RD |
| EAST RIVER RD | MIDVALE AVE | CALUMET ST |
| EAST RIVER RD | N FERRY RD | MIDVALE AVE |
| DANIEL ST | NAOMI ST | W KINGSLEY ST |
| RUFFNER ST | N HICKS ST | N 16TH ST |
| RUFFNER ST | N 15TH ST | N HICKS ST |
| N UBER ST | W WESTMORELAND ST | W ONTARIO ST |
| SAINT PAUL ST | N 16TH ST | N 17TH ST |
| N 19TH ST | DEAD END SOUTH | W ELEANOR ST |
| WAGNER AVE | BELFIELD AVE | N BOUVIER ST |
| DEACON ST | WISSAHICKON AVE | KING ST |
| W LYCOMING ST | N 16TH ST | ELSER ST |
| STOKLEY ST | ROBERTS AVE | W ABBOTTSFORD AVE |
| LINCOLN DR | GYPSY LN | LINCOLN DRIVE RAMP A |
| LINCOLN DR | RITTENHOUSETOWN LN | FORBIDDEN DR |
| LINCOLN DR | W RITTENHOUSE ST | RITTENHOUSETOWN LN |
| KELLY DRIVE RAMP B | RIDGE AVE | KELLY DR |
| RIDGE AVE RAMP J | KELLY DR | CITY AVE RAMP F |
| CITY AVE RAMP C | CITY AVE RAMP N | KELLY DR |
| KELLY DRIVE RAMP H | LINCOLN DRIVE RAMP E | KELLY DR |
| CITY AVE RAMP M | KELLY DR | CITY AVE RAMP N |
| LINCOLN DR | LINCOLN DRIVE RAMP A | KELLY DR |
| KELLY DR | LINCOLN DR | CITY AVE RAMP C |
| LINCOLN DRIVE RAMP A | LINCOLN DR | KELLY DRIVE RAMP B |
| KELLY DR | CITY AVE RAMP C | KELLY DRIVE RAMP B |
| KELLY DR | KELLY DRIVE RAMP H | KELLY DRIVE RAMP B |
| KELLY DR | RIDGE AVE RAMP G | KELLY DRIVE RAMP H |
| KELLY DR | LINCOLN DRIVE RAMP E | RIDGE AVE RAMP J |
| LINCOLN DRIVE RAMP E | KELLY DRIVE RAMP H | CITY AVE RAMP F |
| KELLY DR | KELLY DR | RIDGE AVE RAMP G |
| KELLY DR | KELLY DR | CITY AVE RAMP M |
| KELLY DR | KELLY DRIVE RAMP K | RIDGE AVE RAMP J |
| KELLY DR | CITY AVE RAMP M | KELLY DRIVE RAMP K |

| | | |
|---|---|---|
| KRAIL ST | DEAD END SOUTH | HAYWOOD ST |
| S FERRY RD | W ROOSEVELT BLVD RAMP F | KELLY DR |
| W ABBOTTSFORD AVE | W ROOSEVELT BLVD RAMP J | W ROOSEVELT BLVD RAMP G |
| W ABBOTTSFORD AVE | WISSAHICKON AVE | W ROOSEVELT BLVD RAMP K |
| N 15TH ST | SAINT LUKES ST | W CAYUGA ST |
| N 16TH ST | SAINT LUKES ST | W CAYUGA ST |
| SAINT LUKES ST | N 15TH ST | N 16TH ST |
| SAINT LUKES ST | N CARLISLE ST | N 15TH ST |
| MERRICK RD | PALISADES DR | RIDGE AVE |
| INDIAN QUEEN LN | HENRY AVE | VAUX ST |
| INDIAN QUEEN LN | VAUX ST | SCOTTS LN |
| INDIAN QUEEN LN | SCOTTS LN | CONRAD ST |
| INDIAN QUEEN LN | CONRAD ST | CRESSON ST |
| INDIAN QUEEN LN | HAYWOOD ST | RIDGE AVE |
| INDIAN QUEEN LN | CRESSON ST | WIEHLE ST |
| INDIAN QUEEN LN | WIEHLE ST | KRAIL ST |
| INDIAN QUEEN LN | KRAIL ST | HAYWOOD ST |
| CALUMET ST | CRESSON ST | SKIDOO ST |
| SKIDOO ST | STANTON ST | CALUMET ST |
| STANTON ST | SKIDOO ST | FREDERICK ST |
| W QUEEN LN | KNOX ST | KNOX ST |
| E GARFIELD ST | GERMANTOWN AVE | WAKEFIELD ST |
| E SEYMOUR ST | GERMANTOWN AVE | WAKEFIELD ST |
| E CLAPIER ST | GERMANTOWN AVE | WAKEFIELD ST |
| LINCOLN DR | FORBIDDEN DR | HERMIT LN |
| PORTICO ST | DEAD END EAST | W SEYMOUR ST |
| N DOVER ST | W ALLEGHENY AVE | W WILLARD ST |
| N NEWKIRK ST | W ALLEGHENY AVE | W WILLARD ST |
| N BOUVIER ST | W LOUDON ST | WAGNER AVE |
| ROCHELLE AVE | SUMAC ST | MANAYUNK AVE |
| N GRATZ ST | DALKEITH ST | W CAYUGA ST |
| MC MICHAEL ST | BERKELEY DR | W ABBOTTSFORD AVE |
| E LOGAN ST | GERMANTOWN AVE | WAKEFIELD ST |
| HENLEY ST | HANSBERRY ST | MANHEIM ST |
| W WESTMORELAND ST | N SPANGLER ST | N 34TH ST |
| W WESTMORELAND ST | N 34TH ST | N 35TH ST |
| N 34TH ST | W ALLEGHENY AVE | W WESTMORELAND ST |
| RECTOR ST | HOUGHTON ST | HENRY AVE |
| MAGDALENA ST | WENDOVER ST | JAMESTOWN AVE |
| RECTOR ST | HENRY AVE | MAGDALENA ST |
| JAMESTOWN AVE | HENRY AVE | MAGDALENA ST |
| WENDOVER ST | HENRY AVE | MAGDALENA ST |
| ROXBOROUGH AVE | HENRY AVE | MAGDALENA ST |
| MAGDALENA ST | JAMESTOWN AVE | RECTOR ST |
| BARNES ST | HERMIT TER | HERMIT LN |
| HOUGHTON PL | CUL DE SAC SOUTH | BARNES ST |
| BARNES ST | QUENTIN ST | HOUGHTON PL |
| BARNES ST | HOUGHTON PL | HERMIT TER |

| | | |
|---|---|---|
| **SALAIGNAC ST** | RIGHTER ST | VICARIS ST |
| **ROCK ST** | RIGHTER ST | QUENTIN ST |
| **QUENTIN ST** | VICARIS ST | SALAIGNAC ST |
| **MANAYUNK AVE** | OSBORN ST | RIDGE AVE |
| **RIGHTER ST** | OSBORN ST | DAWSON ST |
| **MERRICK RD** | DOBSON ST | CRESSON ST |
| **GYPSY LN** | WEIGHTMAN ST | W SCHOOL HOUSE LN |
| **CRESSON ST** | WEIGHTMAN ST | DEAD END WEST |
| **GYPSY LN** | WINONA ST | WEIGHTMAN ST |
| **CRESSON ST** | WINONA ST | WEIGHTMAN ST |
| **GYPSY LN** | W EARLHAM ST | WINONA ST |
| **CRESSON ST** | W EARLHAM ST | WINONA ST |
| **CRESSON ST** | GYPSY LN | W EARLHAM ST |
| **GYPSY LN** | W EARLHAM ST | CRESSON ST |
| **WARDEN DR** | W COULTER ST | MIDVALE AVE |
| **CONRAD ST** | W QUEEN LN | W PENN ST |
| **VAUX ST** | W QUEEN LN | W PENN ST |
| **SUNNYSIDE AVE** | VAUX ST | CONRAD ST |
| **BOWMAN ST** | VAUX ST | CONRAD ST |
| **VAUX ST** | BOWMAN ST | SUNNYSIDE AVE |
| **OSMOND ST** | BOWMAN ST | AINSLIE ST |
| **VAUX ST** | INDIAN QUEEN LN | BOWMAN ST |
| **SCHUYLER ST** | W ABBOTTSFORD AVE | W CLAPIER ST |
| **W CLAPIER ST** | ERRINGER PL | LAURENS ST |
| **MANAYUNK AVE** | KALOS ST | OSBORN ST |
| **VAUX ST** | MIDVALE AVE | W COULTER ST |
| **N 20TH ST** | W ERIE AVE | W AIRDRIE ST |
| **W CLAPIER ST** | MC KEAN AVE | ERRINGER PL |
| **W ABBOTTSFORD AVE** | MC KEAN AVE | LAURENS ST |
| **LAURENS ST** | W ABBOTTSFORD AVE | W CLAPIER ST |
| **ERRINGER PL** | W CLAPIER ST | MANHEIM ST |
| **COPLEY RD** | W CLAPIER ST | MANHEIM ST |
| **W CLAPIER ST** | COPLEY RD | WISSAHICKON AVE |
| **JAMESTOWN AVE** | HOUGHTON ST | HENRY AVE |
| **OSBORN ST** | MANAYUNK AVE | RIGHTER ST |
| **SALAIGNAC ST** | VICARIS ST | QUENTIN ST |
| **PARK LN** | WISSAHICKON AVE | W WALNUT LN |
| **W PRICE ST** | MORRIS ST | LEHMAN LN |
| **MIDVALE AVE** | MIDVALE AVE | WISSAHICKON AVE |
| **MIDVALE AVE** | MIDVALE AVE | MIDVALE AVE |
| **MC MICHAEL ST** | DEFENSE TER | BERKELEY DR |
| **MC MICHAEL ST** | AUTHORITY TER | DEFENSE TER |
| **MC MICHAEL ST** | ROBERTS AVE | BERKELEY DR |
| **N 18TH ST** | W ALBANUS ST | W RUSCOMB ST |
| **W RUSCOMB ST** | N 17TH ST | N 18TH ST |
| **W SEYMOUR ST** | ROYAL ST | ROYAL ST |
| **W WINGOHOCKING ST** | N UBER ST | N UBER ST |
| **W WINGOHOCKING ST** | N COLORADO ST | N COLORADO ST |

| | | |
|---|---|---|
| W BRISTOL ST | N HICKS ST | N HICKS ST |
| N GRATZ ST | DEAD END EAST | DALKEITH ST |
| DALKEITH ST | N GRATZ ST | GERMANTOWN AVE |
| W WOODLAWN ST | PULASKI AVE | DEAD END SOUTH |
| N 26TH ST | W WILLARD ST | DEAD END NORTH |
| HERMIT LN | HENRY AVE | HERMIT LN |
| LINCOLN DR | HERMIT LN | GYPSY LN |
| MC MICHAEL ST | BERKELEY DR | MC MICHAEL ST |
| MC MICHAEL ST | MC MICHAEL ST | AUTHORITY TER |
| W ABBOTTSFORD AVE | FOX ST | MC MICHAEL ST |
| W ABBOTTSFORD AVE | MC MICHAEL ST | MC MICHAEL ST |
| SCOTTS LN | SCOTTS LN | CRAWFORD ST |
| SCOTTS LN | RIDGE AVE | SCOTTS LN |
| MERRICK RD | EAST FALLS LN | PALISADES DR |
| HERITAGE DR | PALISADES DR | RIDGE AVE |
| PALISADES DR | HERITAGE DR | MERRICK RD |
| PALISADES DR | EAST FALLS LN | HERITAGE DR |
| EAST FALLS LN | PALISADES DR | MERRICK RD |
| PALISADES DR | CAPITAL VIEW DR | EAST FALLS LN |
| MERRICK RD | CAPITAL VIEW DR | EAST FALLS LN |
| FOUNDERS PL | DRIFTWOOD DR | W SCHOOL HOUSE LN |
| CALUMET ST | SKIDOO ST | RIDGE AVE |
| CRESSON ST | NEW QUEEN ST | CALUMET ST |
| N 17TH ST | ROWAN ST | SAINT LUKES ST |
| SAINT LUKES ST | N 16TH ST | N 17TH ST |
| N 16TH ST | SAINT LUKES ST | SAINT LUKES ST |
| W ABBOTTSFORD AVE | WISSAHICKON AVE | W ROOSEVELT BLVD RAMP J |
| W ABBOTTSFORD AVE | W ROOSEVELT BLVD RAMP K | W ROOSEVELT BLVD RAMP H |
| W ABBOTTSFORD AVE | W ROOSEVELT BLVD RAMP H | STOKLEY ST |
| N 16TH ST | BELFIELD AVE | WINDRIM AVE |
| WISSAHICKON TRANSFER STATION | RIDGE AVE | DEAD END |
| KELLY DRIVE RAMP K | KELLY DR | RIDGE AVE |
| OSBORN ST | DAWSON ST | VICARIS ST |
| W QUEEN LN | WISSAHICKON AVE | WOODPIPE LN |
| W QUEEN LN | WOODPIPE LN | STOKLEY ST |
| STOKLEY ST | W QUEEN LN | WOODPIPE LN |
| STOKLEY ST | WOODPIPE LN | MIDVALE AVE |
| N FERRY RD | W ROOSEVELT BLVD RAMP E | EAST RIVER RD |
| N FERRY RD | EAST RIVER RD | KELLY DR |
| HERMIT LN | HERMIT LN | HERMIT LN |
| NICE ST | MC FERRAN ST | W PIKE ST |
| FALLS CIR | DRIFTWOOD DR | RIVERVIEW LN |
| RIVERVIEW LN | FALLS CIR | DRIFTWOOD DR |
| DRIFTWOOD DR | FALLS CIR | FOUNDERS PL |
| DOUNTON ST | WAYNE AVE | TACOMA ST |
| TACOMA ST | STAUB ST | DOUNTON ST |
| CALUMET ST | W COULTER ST | POWERS ST |
| CALUMET ST | POWERS ST | DOBSON ST |

| | | |
|---|---|---|
| **TACOMA ST** | DOUNTON ST | WAYNE AVE |
| **WAYNE AVE** | DOUNTON ST | TACOMA ST |
| **WAYNE AVE** | TACOMA ST | W JUNIATA ST |
| **RITTENHOUSETOWN LN** | WISSAHICKON AVE | RITTENHOUSETOWN LN |
| **RITTENHOUSETOWN LN** | RITTENHOUSETOWN LN | LINCOLN DR |
| **RITTENHOUSETOWN LN** | RITTENHOUSETOWN LN | LINCOLN DRIVE TRL |
| **LINCOLN DRIVE TRL** | RITTENHOUSETOWN LN | HERMIT LN |
| **LINCOLN DRIVE TRL** | HERMIT LN | RIDGE AVE |
| **FORBIDDEN DR** | LINCOLN DR | LINCOLN DRIVE TRL |
| **N SCHUYLKILL RIVER TRL** | FALLS RD | DEAD END WEST |
| **HERMIT LN** | LINCOLN DR | HERMIT LN |
| **HERMIT LN** | HERMIT LN | LINCOLN DRIVE TRL |
| **FORBIDDEN DR** | LINCOLN DRIVE TRL | FORBIDDEN DR |
| **FORBIDDEN DR** | FORBIDDEN DR | W MOUNT AIRY AVE |
| **MORRIS ST** | W ABBOTTSFORD AVE | W ABBOTTSFORD AVE |
| **SCHUYLER ST** | W ERIE AVE | W HUNTING PARK AVE |
| **W ABBOTTSFORD AVE** | MORRIS ST | W ABBOTTSFORD AVE |
| **W ABBOTTSFORD AVE** | W ABBOTTSFORD AVE | MC KEAN AVE |
| **W ABBOTTSFORD AVE** | MORRIS ST | W ABBOTTSFORD AVE |
| **FALLS RD** | NEILL DR | CONSHOHOCKEN AVE |
| **MERRICK RD** | DRIFTWOOD DR | SCHUYLKILL FALLS LN |
| **MERRICK RD** | SCHUYLKILL FALLS LN | CAPITAL VIEW DR |
| **CAPITAL VIEW DR** | SCHUYLKILL FALLS LN | MERRICK RD |
| **CAPITAL VIEW DR** | PALISADES DR | SCHUYLKILL FALLS LN |
| **HERMIT LN** | LINCOLN DRIVE TRL | YELLOW TRL |
| **HERMIT LN** | YELLOW TRL | HERMIT LN |
| **N 16TH ST** | ROWAN ST | SAINT LUKES ST |
| **N 16TH ST** | ROWAN ST | ROWAN ST |
| **LINCOLN DR** | HARVEY ST | MORRIS ST |
| **W ROCKLAND ST** | N BROAD ST | N CARLISLE ST |
| **OLD YORK RD** | W ROCKLAND ST | W ALBANUS ST |
| **W ROCKLAND ST** | OLD YORK RD | N BROAD ST |
| **N 13TH ST** | W ROCKLAND ST | W ALBANUS ST |
| **W ROCKLAND ST** | N 13TH ST | OLD YORK RD |
| **N CAMAC ST** | W ROCKLAND ST | W RUSCOMB ST |
| **W ROCKLAND ST** | N CAMAC ST | N 13TH ST |
| **N 12TH ST** | W ROCKLAND ST | W RUSCOMB ST |
| **W ROCKLAND ST** | N 12TH ST | N CAMAC ST |
| **N MARVINE ST** | W ROCKLAND ST | W RUSCOMB ST |
| **W ROCKLAND ST** | N MARVINE ST | N 12TH ST |
| **N 11TH ST** | W ROCKLAND ST | W RUSCOMB ST |
| **W ROCKLAND ST** | N 11TH ST | N MARVINE ST |
| **N WARNOCK ST** | W ROCKLAND ST | W RUSCOMB ST |
| **W ROCKLAND ST** | N WARNOCK ST | N 11TH ST |
| **N 10TH ST** | W ROCKLAND ST | W RUSCOMB ST |
| **W ROCKLAND ST** | N 10TH ST | N WARNOCK ST |
| **N HUTCHINSON ST** | W ROCKLAND ST | W RUSCOMB ST |
| **W ROCKLAND ST** | N HUTCHINSON ST | N 10TH ST |

| | | |
|---|---|---|
| N 9TH ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | N 9TH ST | N HUTCHINSON ST |
| OLD YORK RD | W ELEANOR ST | W ROCKLAND ST |
| N 8TH ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | N 8TH ST | N 9TH ST |
| N FRANKLIN ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | N FRANKLIN ST | N 8TH ST |
| N 13TH ST | W ELEANOR ST | W ROCKLAND ST |
| W ELEANOR ST | N 13TH ST | OLD YORK RD |
| N 7TH ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | N 7TH ST | N FRANKLIN ST |
| W ROCKLAND ST | N MARSHALL ST | N 7TH ST |
| N 6TH ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | N 6TH ST | N MARSHALL ST |
| N FAIRHILL ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | N FAIRHILL ST | N 6TH ST |
| W ROCKLAND ST | N 5TH ST | N FAIRHILL ST |
| OLD YORK RD | W LOUDON ST | W ELEANOR ST |
| W LOUDON ST | OLD YORK RD | N BROAD ST |
| W ROCKLAND ST | N LAWRENCE ST | N 5TH ST |
| N LAWRENCE ST | W ROCKLAND ST | W RUSCOMB ST |
| W ROCKLAND ST | N LAWRENCE ST | N LAWRENCE ST |
| W ROCKLAND ST | N LEITHGOW ST | N LAWRENCE ST |
| N 4TH ST | W ROCKLAND ST | W ALBANUS ST |
| W ROCKLAND ST | N 4TH ST | N LEITHGOW ST |
| N 13TH ST | W LOUDON ST | W ELEANOR ST |
| W LOUDON ST | N 13TH ST | OLD YORK RD |
| N 3RD ST | W ROCKLAND ST | SULIS ST |
| W ROCKLAND ST | N 3RD ST | N 4TH ST |
| N CAMAC ST | W LOUDON ST | W ROCKLAND ST |
| W LOUDON ST | N CAMAC ST | N 13TH ST |
| W ROCKLAND ST | W ROCKLAND ST | N 3RD ST |
| N 12TH ST | W LOUDON ST | W ROCKLAND ST |
| W LOUDON ST | N 12TH ST | N CAMAC ST |
| N 2ND ST | W ROCKLAND ST | SULIS ST |
| W ROCKLAND ST | W ROOSEVELT BLVD | W ROCKLAND ST |
| N MARVINE ST | W LOUDON ST | W ROCKLAND ST |
| W LOUDON ST | N MARVINE ST | N 12TH ST |
| N 11TH ST | W LOUDON ST | W ROCKLAND ST |
| W LOUDON ST | N 11TH ST | N MARVINE ST |
| W ROCKLAND ST | W ROOSEVELT BLVD | W ROCKLAND ST |
| N WARNOCK ST | W LOUDON ST | W ROCKLAND ST |
| W LOUDON ST | N WARNOCK ST | N 11TH ST |
| N FAIRHILL ST | W ELEANOR ST | W ROCKLAND ST |
| N 10TH ST | W LOUDON ST | W ROCKLAND ST |
| W LOUDON ST | N 10TH ST | N WARNOCK ST |
| W ELEANOR ST | N 5TH ST | N FAIRHILL ST |
| N HUTCHINSON ST | W LOUDON ST | W ROCKLAND ST |

| | | |
|---|---|---|
| **W LOUDON ST** | N HUTCHINSON ST | N 10TH ST |
| **W ROCKLAND ST** | MASCHER ST | W ROOSEVELT BLVD |
| **W ROCKLAND ST** | N HOWARD ST | MASCHER ST |
| **N 9TH ST** | W LOUDON ST | W ROCKLAND ST |
| **W LOUDON ST** | N 9TH ST | N HUTCHINSON ST |
| **W ROCKLAND ST** | HOPE ST | N HOWARD ST |
| **OLD YORK RD** | W MENTOR ST | W LOUDON ST |
| **W ROCKLAND ST** | N FRONT ST | HOPE ST |
| **N 8TH ST** | W LOUDON ST | W ROCKLAND ST |
| **W LOUDON ST** | N 8TH ST | N 9TH ST |
| **N 4TH ST** | W ROOSEVELT BLVD | W ROCKLAND ST |
| **E ROCKLAND ST** | N FRONT ST | RISING SUN AVE |
| **N FRANKLIN ST** | W LOUDON ST | W ROCKLAND ST |
| **W LOUDON ST** | N FRANKLIN ST | N 8TH ST |
| **N 13TH ST** | W MENTOR ST | W LOUDON ST |
| **W MENTOR ST** | N 13TH ST | OLD YORK RD |
| **N 7TH ST** | W LOUDON ST | W ROCKLAND ST |
| **W LOUDON ST** | N 7TH ST | N FRANKLIN ST |
| **N 4TH ST** | W ROOSEVELT BLVD | W ROOSEVELT BLVD |
| **A ST** | E ROCKLAND ST | E RUSCOMB ST |
| **E ROCKLAND ST** | RISING SUN AVE | A ST |
| **N MARSHALL ST** | W LOUDON ST | W ROCKLAND ST |
| **W LOUDON ST** | N MARSHALL ST | N 7TH ST |
| **N LEITHGOW ST** | W ROCKLAND ST | W ROOSEVELT BLVD |
| **N 6TH ST** | W LOUDON ST | W ROCKLAND ST |
| **ELLA ST** | E ROCKLAND ST | E RUSCOMB ST |
| **E ROCKLAND ST** | A ST | ELLA ST |
| **N 2ND ST** | W ROOSEVELT BLVD RAMP | BANKS WAY |
| **W ROOSEVELT BLVD RAMP** | W ROOSEVELT BLVD | N 2ND ST |
| **N FAIRHILL ST** | W LOUDON ST | W ELEANOR ST |
| **W LOUDON ST** | N FAIRHILL ST | N 6TH ST |
| **B ST** | E ROCKLAND ST | E RUSCOMB ST |
| **E ROCKLAND ST** | ELLA ST | B ST |
| **N LAWRENCE ST** | W ROOSEVELT BLVD | W ROCKLAND ST |
| **ORMES ST** | E ROCKLAND ST | E RUSCOMB ST |
| **E ROCKLAND ST** | B ST | ORMES ST |
| **W LOUDON ST** | N 5TH ST | N FAIRHILL ST |
| **N 4TH ST** | W ROOSEVELT BLVD | W ROOSEVELT BLVD |
| **ROSEHILL ST** | E ROCKLAND ST | E RUSCOMB ST |
| **E ROCKLAND ST** | ORMES ST | ROSEHILL ST |
| **C ST** | E ROCKLAND ST | E RUSCOMB ST |
| **E ROCKLAND ST** | ROSEHILL ST | C ST |
| **W WYOMING AVE** | N BROAD ST | N CARLISLE ST |
| **N 4TH ST** | W ROOSEVELT BLVD | W ROOSEVELT BLVD |
| **BOUDINOT ST** | E ROCKLAND ST | E RUSCOMB ST |
| **E ROCKLAND ST** | C ST | BOUDINOT ST |
| **OLD YORK RD** | W WYOMING AVE | W MENTOR ST |
| **D ST** | E ROCKLAND ST | E RUSCOMB ST |

| | | |
|---|---|---|
| E ROCKLAND ST | BOUDINOT ST | D ST |
| E ROCKLAND ST | D ST | GRANSBACK ST |
| N 13TH ST | W WYOMING AVE | W MENTOR ST |
| N 3RD ST | W LOUDON ST | N 4TH ST |
| GRANSBACK ST | E ROCKLAND ST | E RUSCOMB ST |
| E ROCKLAND ST | GRANSBACK ST | RORER ST |
| N CAMAC ST | W WYOMING AVE | W LOUDON ST |
| A ST | E ELEANOR ST | E ROCKLAND ST |
| E ELEANOR ST | RISING SUN AVE | A ST |
| RORER ST | E ROCKLAND ST | E RUSCOMB ST |
| N 12TH ST | W WYOMING AVE | W LOUDON ST |
| N 3RD ST | W LOUDON ST | W LOUDON ST |
| E ROCKLAND ST | RORER ST | BINGHAM ST |
| N 2ND ST | W LOUDON ST | W ROOSEVELT BLVD RAMP |
| W LOUDON ST | N 2ND ST | N 3RD ST |
| BINGHAM ST | E ROCKLAND ST | E RUSCOMB ST |
| N MARVINE ST | W WYOMING AVE | W LOUDON ST |
| N 6TH ST | W ROOSEVELT BLVD | W LOUDON ST |
| PALETHORP ST | W LOUDON ST | W ROOSEVELT BLVD |
| B ST | E ELEANOR ST | E ROCKLAND ST |
| E ELEANOR ST | A ST | B ST |
| N 11TH ST | W WYOMING AVE | W LOUDON ST |
| N 4TH ST | W LOUDON ST | W ROOSEVELT BLVD |
| N WARNOCK ST | W WYOMING AVE | W LOUDON ST |
| N 10TH ST | W WYOMING AVE | W LOUDON ST |
| W LOUDON ST | MASCHER ST | PALETHORP ST |
| C ST | E ELEANOR ST | E ROCKLAND ST |
| E ELEANOR ST | B ST | C ST |
| N HUTCHINSON ST | W WYOMING AVE | W LOUDON ST |
| W LOUDON ST | N 3RD ST | N 4TH ST |
| N HOWARD ST | W LOUDON ST | W ROCKLAND ST |
| W LOUDON ST | N HOWARD ST | MASCHER ST |
| HOPE ST | W LOUDON ST | W ROCKLAND ST |
| W LOUDON ST | HOPE ST | N HOWARD ST |
| W LOUDON ST | RISING SUN AVE | HOPE ST |
| N MARSHALL ST | W ROOSEVELT BLVD | W LOUDON ST |
| N 9TH ST | W WYOMING AVE | W LOUDON ST |
| W LOUDON ST | N FRONT ST | RISING SUN AVE |
| N 3RD ST | W MENTOR ST | W LOUDON ST |
| D ST | E ELEANOR ST | E ROCKLAND ST |
| E ELEANOR ST | C ST | D ST |
| BINGHAM ST | RORER ST | E ROCKLAND ST |
| N FRANKLIN ST | W WYOMING AVE | W LOUDON ST |
| A ST | E LOUDON ST | E ELEANOR ST |
| E LOUDON ST | N FRONT ST | A ST |
| N 4TH ST | W MENTOR ST | W LOUDON ST |
| W MENTOR ST | N 4TH ST | N LAWRENCE ST |
| E LOUDON ST | A ST | ELLA ST |

| | | |
|---|---|---|
| N 2ND ST | W MENTOR ST | W LOUDON ST |
| W MENTOR ST | N 2ND ST | N 3RD ST |
| N 3RD ST | W MENTOR ST | W MENTOR ST |
| W MENTOR ST | N 3RD ST | N 4TH ST |
| B ST | E LOUDON ST | E ELEANOR ST |
| E LOUDON ST | ELLA ST | B ST |
| E LOUDON ST | B ST | ROSEHILL ST |
| RORER ST | BINGHAM ST | E ROCKLAND ST |
| N FAIRHILL ST | W WYOMING AVE | W ROOSEVELT BLVD |
| C ST | E LOUDON ST | E ELEANOR ST |
| E LOUDON ST | ROSEHILL ST | C ST |
| W COURTLAND ST | BELFIELD AVE | N CARLISLE ST |
| N LAWRENCE ST | W WYOMING AVE | W MENTOR ST |
| OLD YORK RD | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | OLD YORK RD | BELFIELD AVE |
| D ST | E LOUDON ST | E ELEANOR ST |
| E LOUDON ST | C ST | D ST |
| N 4TH ST | W WYOMING AVE | W MENTOR ST |
| E LOUDON ST | D ST | GRANSBACK ST |
| GRANSBACK ST | E LOUDON ST | E ROCKLAND ST |
| N 13TH ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N 13TH ST | OLD YORK RD |
| E LOUDON ST | GRANSBACK ST | BINGHAM ST |
| N 3RD ST | W WYOMING AVE | W MENTOR ST |
| BINGHAM ST | E LOUDON ST | RORER ST |
| A ST | E MENTOR ST | E LOUDON ST |
| E MENTOR ST | N FRONT ST | A ST |
| N CAMAC ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N CAMAC ST | N 13TH ST |
| E LOUDON ST | BINGHAM ST | RORER ST |
| N 8TH ST | W ROOSEVELT BLVD | W WYOMING AVE |
| N 12TH ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N 12TH ST | N CAMAC ST |
| ELLA ST | E MENTOR ST | E LOUDON ST |
| E MENTOR ST | A ST | ELLA ST |
| N MARVINE ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N MARVINE ST | N 12TH ST |
| E LOUDON ST | RORER ST | WHITAKER AVE |
| N 2ND ST | W WYOMING AVE | W MENTOR ST |
| N FAIRHILL ST | W LURAY ST | W WYOMING AVE |
| E LOUDON ST | WHITAKER AVE | TAMPA ST |
| N 11TH ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N 11TH ST | N MARVINE ST |
| C ST | E MENTOR ST | E LOUDON ST |
| N WARNOCK ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N WARNOCK ST | N 11TH ST |
| N 10TH ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N 10TH ST | N WARNOCK ST |

| | | |
|---|---|---|
| RORER ST | E WYOMING AVE | E LOUDON ST |
| W LURAY ST | N 5TH ST | N FAIRHILL ST |
| D ST | E MENTOR ST | E LOUDON ST |
| E MENTOR ST | C ST | D ST |
| N HUTCHINSON ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N HUTCHINSON ST | N 10TH ST |
| W COURTLAND ST | W ROOSEVELT BLVD | N HUTCHINSON ST |
| N 4TH ST | W LURAY ST | W WYOMING AVE |
| W LURAY ST | N 4TH ST | N 5TH ST |
| N 7TH ST | W LURAY ST | W ROOSEVELT BLVD |
| PALETHORP ST | TIBER ST | W WYOMING AVE |
| N 6TH ST | W LURAY ST | W ROOSEVELT BLVD |
| W LURAY ST | N 6TH ST | N 7TH ST |
| LARGE ST | RUTLAND ST | ARROTT ST |
| HORROCKS ST | HERBERT ST | FOULKROD ST |
| N 7TH ST | W COURTLAND ST | W LURAY ST |
| W COURTLAND ST | N 7TH ST | W ROOSEVELT BLVD |
| A ST | E WYOMING AVE | E MENTOR ST |
| ELLA ST | E WYOMING AVE | E MENTOR ST |
| TIBER ST | RISING SUN AVE | PALETHORP ST |
| B ST | E WYOMING AVE | E LOUDON ST |
| N FAIRHILL ST | W COURTLAND ST | W LURAY ST |
| BINGHAM ST | D ST | E LOUDON ST |
| ROSEHILL ST | E WYOMING AVE | E LOUDON ST |
| PALETHORP ST | W LURAY ST | TIBER ST |
| N 8TH ST | W RAYMOND ST | W ROOSEVELT BLVD |
| W COURTLAND ST | N 5TH ST | N FAIRHILL ST |
| C ST | E WYOMING AVE | E MENTOR ST |
| W WINGOHOCKING ST | N BROAD ST | N CARLISLE ST |
| RUTLAND ST | OVERINGTON ST | LARGE ST |
| W LURAY ST | RISING SUN AVE | PALETHORP ST |
| N 7TH ST | W RAYMOND ST | W COURTLAND ST |
| W RAYMOND ST | N 7TH ST | N 8TH ST |
| TAMPA ST | E WYOMING AVE | E LOUDON ST |
| W LURAY ST | N FRONT ST | RISING SUN AVE |
| N 4TH ST | W COURTLAND ST | W LURAY ST |
| W COURTLAND ST | N 4TH ST | N 5TH ST |
| D ST | E WYOMING AVE | E MENTOR ST |
| OLD YORK RD | BELFIELD AVE | W COURTLAND ST |
| W WINGOHOCKING ST | BELFIELD AVE | N BROAD ST |
| N 13TH ST | W WINGOHOCKING ST | W COURTLAND ST |
| W WINGOHOCKING ST | N 13TH ST | BELFIELD AVE |
| N 3RD ST | W COURTLAND ST | W WYOMING AVE |
| W COURTLAND ST | N 3RD ST | N 4TH ST |
| OAKLAND ST | HERBERT ST | FOULKROD ST |
| HERBERT ST | HORROCKS ST | OAKLAND ST |
| HORROCKS ST | ARROTT ST | HERBERT ST |
| N CAMAC ST | W WINGOHOCKING ST | W COURTLAND ST |

| | | |
|---|---|---|
| **W WINGOHOCKING ST** | N CAMAC ST | N 13TH ST |
| **PALETHORP ST** | W THELMA ST | W LURAY ST |
| **A ST** | E LURAY ST | E WYOMING AVE |
| **E LURAY ST** | N FRONT ST | A ST |
| **N 12TH ST** | W WINGOHOCKING ST | W COURTLAND ST |
| **W WINGOHOCKING ST** | N 12TH ST | N CAMAC ST |
| **N 10TH ST** | W ROOSEVELT BLVD | W COURTLAND ST |
| **N 6TH ST** | W ANNSBURY ST | W LURAY ST |
| **W COURTLAND ST** | N 6TH ST | N 7TH ST |
| **N 8TH ST** | W ANNSBURY ST | W RAYMOND ST |
| **N MARVINE ST** | W WINGOHOCKING ST | W COURTLAND ST |
| **W WINGOHOCKING ST** | N MARVINE ST | N 12TH ST |
| **W THELMA ST** | RISING SUN AVE | PALETHORP ST |
| **D ST** | E LURAY ST | E WYOMING AVE |
| **N 11TH ST** | W WINGOHOCKING ST | W COURTLAND ST |
| **W WINGOHOCKING ST** | N 11TH ST | N MARVINE ST |
| **N 4TH ST** | W RAYMOND ST | W COURTLAND ST |
| **W RAYMOND ST** | N 4TH ST | N 5TH ST |
| **W ANNSBURY ST** | N FAIRHILL ST | N 6TH ST |
| **N 7TH ST** | W ANNSBURY ST | W RAYMOND ST |
| **W ANNSBURY ST** | N 7TH ST | N 8TH ST |
| **OVERINGTON ST** | RUTLAND ST | NAPLES ST |
| **N WARNOCK ST** | W WINGOHOCKING ST | W COURTLAND ST |
| **W WINGOHOCKING ST** | N WARNOCK ST | N 11TH ST |
| **W ANNSBURY ST** | N REESE ST | N FAIRHILL ST |
| **W WINGOHOCKING ST** | W ROOSEVELT BLVD | N WARNOCK ST |
| **BLAVIS ST** | OLD YORK RD | N BROAD ST |
| **N 3RD ST** | W RAYMOND ST | W COURTLAND ST |
| **W RAYMOND ST** | N 3RD ST | N 4TH ST |
| **BLAVIS ST** | N BROAD ST | N 15TH ST |
| **N 6TH ST** | W ANNSBURY ST | W ANNSBURY ST |
| **W ANNSBURY ST** | N 6TH ST | N 7TH ST |
| **W ANNSBURY ST** | N 5TH ST | N REESE ST |
| **ADAMS AVE** | ORTHODOX ST | CASTOR AVE |
| **PALETHORP ST** | W RAYMOND ST | W THELMA ST |
| **W ANNSBURY ST** | N LAWRENCE ST | N 5TH ST |
| **W COURTLAND ST** | N HOWARD ST | RISING SUN AVE |
| **TAMPA ST** | E THELMA ST | E WYOMING AVE |
| **W WINGOHOCKING ST** | N 9TH ST | W ROOSEVELT BLVD |
| **N 4TH ST** | W ANNSBURY ST | W RAYMOND ST |
| **W ANNSBURY ST** | N 4TH ST | N LAWRENCE ST |
| **W COURTLAND ST** | E COURTLAND ST | N HOWARD ST |
| **W RAYMOND ST** | RISING SUN AVE | PALETHORP ST |
| **OAKLAND ST** | ARROTT ST | HERBERT ST |
| **N 8TH ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N 8TH ST | N 9TH ST |
| **W ANNSBURY ST** | N ORIANNA ST | N 4TH ST |
| **E COURTLAND ST** | N FRONT ST | N LEE ST |

| | | |
|---|---|---|
| **E LURAY ST** | D ST | WHITAKER AVE |
| **HORROCKS ST** | OVERINGTON ST | ARROTT ST |
| **OVERINGTON ST** | NAPLES ST | HORROCKS ST |
| **N 3RD ST** | W ANNSBURY ST | W RAYMOND ST |
| **W ANNSBURY ST** | N 3RD ST | N ORIANNA ST |
| **W WINGOHOCKING ST** | N FRANKLIN ST | N 8TH ST |
| **W ANNSBURY ST** | N BODINE ST | N 3RD ST |
| **N 7TH ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N 7TH ST | N FRANKLIN ST |
| **A ST** | E COURTLAND ST | E LURAY ST |
| **E COURTLAND ST** | N LEE ST | A ST |
| **W WINGOHOCKING ST** | N MARSHALL ST | N 7TH ST |
| **N 6TH ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N 6TH ST | N MARSHALL ST |
| **ELLA ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | A ST | ELLA ST |
| **PALETHORP ST** | SABER ST | W RAYMOND ST |
| **LARGE ST** | ORTHODOX ST | RUTLAND ST |
| **E COURTLAND ST** | ELLA ST | DEAD END EAST |
| **D ST** | E THELMA ST | E LURAY ST |
| **SABER ST** | RISING SUN AVE | PALETHORP ST |
| **N REESE ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N REESE ST | N FAIRHILL ST |
| **W ROOSEVELT BLVD** | OLD YORK RD | N BROAD ST |
| **E THELMA ST** | D ST | WHITAKER AVE |
| **W WINGOHOCKING ST** | N 5TH ST | N REESE ST |
| **ROSEHILL ST** | E COURTLAND ST | E WYOMING AVE |
| **W CAYUGA ST** | N BROAD ST | N 15TH ST |
| **C ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | ROSEHILL ST | C ST |
| **N LAWRENCE ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N LAWRENCE ST | N 5TH ST |
| **A ST** | DEAD END SOUTH | E COURTLAND ST |
| **E THELMA ST** | WHITAKER AVE | TAMPA ST |
| **OAKLAND ST** | OVERINGTON ST | ARROTT ST |
| **OVERINGTON ST** | HORROCKS ST | OAKLAND ST |
| **BOUDINOT ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | C ST | BOUDINOT ST |
| **PALETHORP ST** | W ANNSBURY ST | SABER ST |
| **N 4TH ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N 4TH ST | N LAWRENCE ST |
| **N ORIANNA ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N ORIANNA ST | N 4TH ST |
| **HURLEY ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | BOUDINOT ST | HURLEY ST |
| **N 3RD ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N 3RD ST | N ORIANNA ST |
| **W ANNSBURY ST** | RISING SUN AVE | PALETHORP ST |

| | | |
|---|---|---|
| **D ST** | E COURTLAND ST | E THELMA ST |
| **E COURTLAND ST** | HURLEY ST | D ST |
| **N BODINE ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **W WINGOHOCKING ST** | N BODINE ST | N 3RD ST |
| **E COURTLAND ST** | D ST | WHITAKER AVE |
| **SAINT LUKES ST** | N BROAD ST | N CARLISLE ST |
| **W WINGOHOCKING ST** | N AMERICAN ST | N BODINE ST |
| **NAPLES ST** | ORTHODOX ST | OVERINGTON ST |
| **E COURTLAND ST** | WHITAKER AVE | TAMPA ST |
| **N LAWRENCE ST** | CASKEY ST | W WINGOHOCKING ST |
| **CASKEY ST** | N LAWRENCE ST | N 5TH ST |
| **LARGE ST** | ADAMS AVE | ORTHODOX ST |
| **ADAMS AVE** | LARGE ST | ORTHODOX ST |
| **TAMPA ST** | E COURTLAND ST | E THELMA ST |
| **N FAIRHILL ST** | BLAVIS ST | W WINGOHOCKING ST |
| **PALETHORP ST** | W WINGOHOCKING ST | W ANNSBURY ST |
| **N REESE ST** | BLAVIS ST | W WINGOHOCKING ST |
| **BLAVIS ST** | N REESE ST | N FAIRHILL ST |
| **WEYMOUTH ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | DEAD END WEST | WEYMOUTH ST |
| **BLAVIS ST** | N 5TH ST | N REESE ST |
| **W WINGOHOCKING ST** | RISING SUN AVE | PALETHORP ST |
| **REACH ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | WEYMOUTH ST | REACH ST |
| **HORROCKS ST** | ORTHODOX ST | OVERINGTON ST |
| **W CAYUGA ST** | N 10TH ST | N 10TH ST |
| **N LAWRENCE ST** | BLAVIS ST | CASKEY ST |
| **BLAVIS ST** | N LAWRENCE ST | N 5TH ST |
| **W CAYUGA ST** | N 9TH ST | N 10TH ST |
| **N HOWARD ST** | W WINGOHOCKING ST | W COURTLAND ST |
| **W WINGOHOCKING ST** | N HOWARD ST | RISING SUN AVE |
| **E COURTLAND ST** | REACH ST | G ST |
| **W CAYUGA ST** | N DARIEN ST | N 9TH ST |
| **N 8TH ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N 8TH ST | N DARIEN ST |
| **W WINGOHOCKING ST** | E WINGOHOCKING ST | N HOWARD ST |
| **PENHURST ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | G ST | PENHURST ST |
| **N LEE ST** | E WINGOHOCKING ST | E COURTLAND ST |
| **E WINGOHOCKING ST** | N FRONT ST | N LEE ST |
| **N FRANKLIN ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N FRANKLIN ST | N 8TH ST |
| **N 10TH ST** | N 10TH ST | W CAYUGA ST |
| **N 10TH ST** | N 10TH ST | W CAYUGA ST |
| **E WINGOHOCKING ST** | N LEE ST | DEAD END EAST |
| **SHELBOURNE ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | PENHURST ST | SHELBOURNE ST |
| **N 7TH ST** | W CAYUGA ST | W WINGOHOCKING ST |

| | | |
|---|---|---|
| **W CAYUGA ST** | N 7TH ST | N FRANKLIN ST |
| **H ST** | E COURTLAND ST | E WYOMING AVE |
| **E COURTLAND ST** | SHELBOURNE ST | H ST |
| **N MARSHALL ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N MARSHALL ST | N 7TH ST |
| **WEYMOUTH ST** | E RAYMOND ST | E COURTLAND ST |
| **W CAYUGA ST** | N MARSHALL ST | N MARSHALL ST |
| **N LAWRENCE ST** | PURDY ST | BLAVIS ST |
| **PURDY ST** | N LAWRENCE ST | N 5TH ST |
| **N 6TH ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N 6TH ST | N MARSHALL ST |
| **OAKLAND ST** | ORTHODOX ST | OVERINGTON ST |
| **E RAYMOND ST** | WEYMOUTH ST | G ST |
| **D ST** | E COURTLAND ST | E WINGOHOCKING ST |
| **W BRISTOL ST** | N BROAD ST | N CARLISLE ST |
| **W CAYUGA ST** | N 5TH ST | N 6TH ST |
| **W BRISTOL ST** | W ROOSEVELT BLVD | N BROAD ST |
| **W BRISTOL ST** | N PARK AVE | W ROOSEVELT BLVD |
| **N LAWRENCE ST** | W CAYUGA ST | PURDY ST |
| **W CAYUGA ST** | N LAWRENCE ST | N 5TH ST |
| **WEYMOUTH ST** | E ANNSBURY ST | E RAYMOND ST |
| **OAKLAND ST** | GILLINGHAM ST | ORTHODOX ST |
| **OLD YORK RD** | W BRISTOL ST | W ROOSEVELT BLVD |
| **W BRISTOL ST** | OLD YORK RD | N PARK AVE |
| **N 4TH ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N 4TH ST | N LAWRENCE ST |
| **N 6TH ST** | N FAIRHILL ST | W CAYUGA ST |
| **N ORIANNA ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N ORIANNA ST | N 4TH ST |
| **PILLING ST** | ORTHODOX ST | ARROTT ST |
| **N 3RD ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N 3RD ST | N ORIANNA ST |
| **HURLEY ST** | E WINGOHOCKING ST | E COURTLAND ST |
| **E WINGOHOCKING ST** | DEAD END WEST | HURLEY ST |
| **N BODINE ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N BODINE ST | N 3RD ST |
| **E WINGOHOCKING ST** | HURLEY ST | D ST |
| **E ANNSBURY ST** | WEYMOUTH ST | G ST |
| **N AMERICAN ST** | W CAYUGA ST | W WINGOHOCKING ST |
| **W CAYUGA ST** | N AMERICAN ST | N BODINE ST |
| **E WINGOHOCKING ST** | WHITAKER AVE | TAMPA ST |
| **PENHURST ST** | E ANNSBURY ST | E COURTLAND ST |
| **E ANNSBURY ST** | G ST | PENHURST ST |
| **SHELBOURNE ST** | E ANNSBURY ST | E COURTLAND ST |
| **E ANNSBURY ST** | PENHURST ST | SHELBOURNE ST |
| **N LAWRENCE ST** | SAINT LUKES ST | W CAYUGA ST |
| **SAINT LUKES ST** | N LAWRENCE ST | N 5TH ST |
| **H ST** | E ANNSBURY ST | E COURTLAND ST |

| | | |
|---|---|---|
| E ANNSBURY ST | SHELBOURNE ST | H ST |
| TAMPA ST | E WINGOHOCKING ST | E COURTLAND ST |
| OAKLAND ST | SELLERS ST | GILLINGHAM ST |
| GILLINGHAM ST | OAKLAND ST | ELIZABETH ST |
| N DARIEN ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N DARIEN ST | N 9TH ST |
| N 8TH ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N 8TH ST | N DARIEN ST |
| N LAWRENCE ST | SAINT PAUL ST | SAINT LUKES ST |
| SAINT PAUL ST | N LAWRENCE ST | N 5TH ST |
| N FRANKLIN ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N FRANKLIN ST | N 8TH ST |
| N 7TH ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N 7TH ST | N FRANKLIN ST |
| GILLINGHAM ST | ELIZABETH ST | LEIPER ST |
| ADAMS AVE | LARGE ST | UNITY ST |
| N MARSHALL ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N MARSHALL ST | N 7TH ST |
| RAMONA AVE | H ST | I ST |
| H ST | RAMONA AVE | E ANNSBURY ST |
| ELIZABETH ST | SELLERS ST | GILLINGHAM ST |
| SELLERS ST | OAKLAND ST | ELIZABETH ST |
| N 6TH ST | W BRISTOL ST | N FAIRHILL ST |
| W BRISTOL ST | N 6TH ST | N MARSHALL ST |
| SELLERS ST | ELIZABETH ST | E WINGOHOCKING ST |
| W BRISTOL ST | N FAIRHILL ST | N 6TH ST |
| N FAIRHILL ST | W BRISTOL ST | N 6TH ST |
| W BRISTOL ST | N FAIRHILL ST | N FAIRHILL ST |
| W BRISTOL ST | N REESE ST | N FAIRHILL ST |
| UNITY ST | ADAMS AVE | HORROCKS ST |
| SELLERS ST | E WINGOHOCKING ST | ELIZABETH ST |
| N LAWRENCE ST | W BRISTOL ST | SAINT PAUL ST |
| W BRISTOL ST | N LAWRENCE ST | N 5TH ST |
| N PARK AVE | W HUNTING PARK AVE | W BRISTOL ST |
| N 4TH ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N 4TH ST | N LAWRENCE ST |
| I ST | MALTA ST | RAMONA AVE |
| N ORIANNA ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N ORIANNA ST | N 4TH ST |
| RAMONA AVE | G ST | H ST |
| N 3RD ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N 3RD ST | N ORIANNA ST |
| HURLEY ST | MACALESTER ST | E WINGOHOCKING ST |
| W CAYUGA ST | W HUNTING PARK AVE | N 10TH ST |
| OLD YORK RD | W HUNTING PARK AVE | W BRISTOL ST |
| N BODINE ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N BODINE ST | N 3RD ST |
| LEIPER ST | SELLERS ST | GILLINGHAM ST |

| | | |
|---|---|---|
| SELLERS ST | ELIZABETH ST | LEIPER ST |
| SELLERS ST | LEIPER ST | N PENN ST |
| E WINGOHOCKING ST | OAKLAND ST | SELLERS ST |
| OAKLAND ST | E WINGOHOCKING ST | SELLERS ST |
| UNITY ST | HORROCKS ST | E WINGOHOCKING ST |
| N AMERICAN ST | W BRISTOL ST | W CAYUGA ST |
| W BRISTOL ST | N AMERICAN ST | N BODINE ST |
| W BRISTOL ST | RISING SUN AVE | N AMERICAN ST |
| HORROCKS ST | ADAMS AVE | UNITY ST |
| ADAMS AVE | UNITY ST | HORROCKS ST |
| N 10TH ST | W HUNTING PARK AVE | N 10TH ST |
| E WINGOHOCKING ST | ADAMS AVE | OAKLAND ST |
| ADAMS AVE | HORROCKS ST | E WINGOHOCKING ST |
| UNITY ST | OAKLAND ST | PILLING ST |
| RAMONA AVE | CUL DE SAC WEST | G ST |
| W JEROME ST | N BROAD ST | N 16TH ST |
| N DARIEN ST | W HUNTING PARK AVE | W BRISTOL ST |
| OLD YORK RD | W JEROME ST | W HUNTING PARK AVE |
| W JEROME ST | OLD YORK RD | N BROAD ST |
| N 8TH ST | W HUNTING PARK AVE | W BRISTOL ST |
| N FRANKLIN ST | W HUNTING PARK AVE | W BRISTOL ST |
| H ST | E CAYUGA ST | RAMONA AVE |
| E CAYUGA ST | G ST | H ST |
| N 7TH ST | W HUNTING PARK AVE | W BRISTOL ST |
| E CAYUGA ST | H ST | MALTA ST |
| ELIZABETH ST | UNITY ST | SELLERS ST |
| UNITY ST | PILLING ST | ELIZABETH ST |
| N MARSHALL ST | W HUNTING PARK AVE | W BRISTOL ST |
| MALTA ST | E CAYUGA ST | I ST |
| E CAYUGA ST | MALTA ST | I ST |
| N 6TH ST | W HUNTING PARK AVE | W BRISTOL ST |
| PILLING ST | ADAMS AVE | UNITY ST |
| ADAMS AVE | E WINGOHOCKING ST | PILLING ST |
| I ST | E CAYUGA ST | MALTA ST |
| N FAIRHILL ST | W HUNTING PARK AVE | W BRISTOL ST |
| E CAYUGA ST | I ST | PALMETTO ST |
| N REESE ST | W HUNTING PARK AVE | W BRISTOL ST |
| E CAYUGA ST | PALMETTO ST | ELSINORE ST |
| OLD YORK RD | COLWYN ST | W JEROME ST |
| COLWYN ST | OLD YORK RD | N BROAD ST |
| E CAYUGA ST | ELSINORE ST | J ST |
| LEIPER ST | UNITY ST | SELLERS ST |
| UNITY ST | ELIZABETH ST | LEIPER ST |
| E CAYUGA ST | J ST | LAWNDALE ST |
| W LYCOMING ST | N BROAD ST | N 16TH ST |
| N AMERICAN ST | W HUNTING PARK AVE | W BRISTOL ST |
| E CAYUGA ST | LAWNDALE ST | BENNINGTON ST |
| OLD YORK RD | W LYCOMING ST | COLWYN ST |

| | | |
|---|---|---|
| E CAYUGA ST | BENNINGTON ST | K ST |
| E CAYUGA ST | K ST | CLARIDGE ST |
| N 3RD ST | W HUNTING PARK AVE | W BRISTOL ST |
| E CAYUGA ST | CLARIDGE ST | HOWLAND ST |
| N BODINE ST | W HUNTING PARK AVE | W BRISTOL ST |
| E CAYUGA ST | HOWLAND ST | L ST |
| E CAYUGA ST | L ST | DUNGAN ST |
| FACTORY ST | ADAMS AVE | DEAD END NORTH |
| ADAMS AVE | PILLING ST | FACTORY ST |
| N PENN ST | UNITY ST | FARINA ST |
| UNITY ST | LEIPER ST | N PENN ST |
| E CAYUGA ST | DUNGAN ST | GLENDALE ST |
| UNITY ST | N PENN ST | GRISCOM ST |
| E CAYUGA ST | GLENDALE ST | M ST |
| W BRISTOL ST | W HUNTING PARK AVE | N 2ND ST |
| E WINGOHOCKING ST | E CAYUGA ST | CASTOR AVE |
| E CAYUGA ST | M ST | E WINGOHOCKING ST |
| ADAMS AVE | FACTORY ST | CHURCH ST |
| N 13TH ST | KERBAUGH ST | W LYCOMING ST |
| KERBAUGH ST | N 13TH ST | N BROAD ST |
| E CAYUGA ST | E WINGOHOCKING ST | CASTOR AVE |
| N DARIEN ST | W LYCOMING ST | W HUNTING PARK AVE |
| W LYCOMING ST | N DARIEN ST | N 9TH ST |
| E CAYUGA ST | CASTOR AVE | O ST |
| E CAYUGA ST | O ST | POTTER ST |
| E CAYUGA ST | POTTER ST | DEAD END EAST |
| N 8TH ST | W LYCOMING ST | W HUNTING PARK AVE |
| W LYCOMING ST | N 8TH ST | N DARIEN ST |
| H ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | G ST | H ST |
| ELIZABETH ST | CHURCH ST | UNITY ST |
| CHURCH ST | ADAMS AVE | ELIZABETH ST |
| LEIPER ST | IMOGENE ST | UNITY ST |
| N FRANKLIN ST | W LYCOMING ST | W HUNTING PARK AVE |
| W LYCOMING ST | N FRANKLIN ST | N 8TH ST |
| N 10TH ST | W CAYUGA ST | W HUNTING PARK AVE |
| MALTA ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | H ST | MALTA ST |
| W CAYUGA ST | N 10TH ST | W HUNTING PARK AVE |
| N 7TH ST | W LYCOMING ST | W HUNTING PARK AVE |
| W LYCOMING ST | N 7TH ST | N FRANKLIN ST |
| OLD YORK RD | W LUZERNE ST | W LYCOMING ST |
| N MARSHALL ST | W LYCOMING ST | W HUNTING PARK AVE |
| W LYCOMING ST | N MARSHALL ST | N 7TH ST |
| MACALESTER ST | E HUNTING PARK AVE | WHITAKER AVE |
| I ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | MALTA ST | I ST |
| E BRISTOL ST | I ST | PALMETTO ST |

| | | |
|---|---|---|
| PALMETTO ST | E BRISTOL ST | E CAYUGA ST |
| N 6TH ST | W LYCOMING ST | W HUNTING PARK AVE |
| W LYCOMING ST | N 6TH ST | N MARSHALL ST |
| W LUZERNE ST | OLD YORK RD | N 13TH ST |
| N 13TH ST | W LUZERNE ST | KERBAUGH ST |
| ELSINORE ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | PALMETTO ST | ELSINORE ST |
| N FAIRHILL ST | W LYCOMING ST | W HUNTING PARK AVE |
| W LYCOMING ST | N FAIRHILL ST | N 6TH ST |
| LEIPER ST | CHURCH ST | IMOGENE ST |
| CHURCH ST | ELIZABETH ST | LEIPER ST |
| J ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | ELSINORE ST | J ST |
| N REESE ST | W LYCOMING ST | W HUNTING PARK AVE |
| W LYCOMING ST | N REESE ST | N FAIRHILL ST |
| W LYCOMING ST | N 5TH ST | N REESE ST |
| LAWNDALE ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | J ST | LAWNDALE ST |
| N PENN ST | IMOGENE ST | UNITY ST |
| IMOGENE ST | LEIPER ST | N PENN ST |
| BENNINGTON ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | LAWNDALE ST | BENNINGTON ST |
| N 10TH ST | W LYCOMING ST | W CAYUGA ST |
| E BRISTOL ST | BENNINGTON ST | K ST |
| LEIPER ST | DEAD END SOUTH | CHURCH ST |
| K ST | E BRISTOL ST | E CAYUGA ST |
| KERBAUGH ST | N BROAD ST | ELSER ST |
| ELSER ST | KERBAUGH ST | W LYCOMING ST |
| KERBAUGH ST | ELSER ST | BOTT ST |
| E BRISTOL ST | K ST | CLARIDGE ST |
| CLARIDGE ST | E BRISTOL ST | E CAYUGA ST |
| ADAMS AVE | RUAN ST | CHURCH ST |
| E BRISTOL ST | CLARIDGE ST | CLARIDGE ST |
| HOWLAND ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | CLARIDGE ST | HOWLAND ST |
| DELL ST | W LUZERNE ST | N BROAD ST |
| OLD YORK RD | W LUZERNE ST | W LUZERNE ST |
| L ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | HOWLAND ST | L ST |
| N 12TH ST | W LUZERNE ST | W LYCOMING ST |
| W LUZERNE ST | N 12TH ST | OLD YORK RD |
| DUNGAN ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | L ST | DUNGAN ST |
| N PENN ST | CHURCH ST | IMOGENE ST |
| CHURCH ST | LEIPER ST | N PENN ST |
| GLENDALE ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | DUNGAN ST | GLENDALE ST |
| M ST | E BRISTOL ST | E CAYUGA ST |

| | | |
|---|---|---|
| E BRISTOL ST | GLENDALE ST | M ST |
| ELSER ST | N BROAD ST | KERBAUGH ST |
| E BRISTOL ST | M ST | MAYWOOD ST |
| RUAN ST | ADAMS AVE | LEIPER ST |
| N 10TH ST | W LUZERNE ST | W LYCOMING ST |
| W LUZERNE ST | N 10TH ST | N 12TH ST |
| E BRISTOL ST | MAYWOOD ST | MARKLAND ST |
| W LUZERNE ST | N DELHI ST | N 10TH ST |
| W LUZERNE ST | N PERCY ST | N DELHI ST |
| E BRISTOL ST | MARKLAND ST | CASTOR AVE |
| N 9TH ST | W LUZERNE ST | W LYCOMING ST |
| W LUZERNE ST | N 9TH ST | N PERCY ST |
| GRISCOM ST | CHURCH ST | UNITY ST |
| CHURCH ST | N PENN ST | GRISCOM ST |
| E BRISTOL ST | CASTOR AVE | NEILSON ST |
| MC FERRAN ST | DEAD END EAST | N PARK AVE |
| N DARIEN ST | W LUZERNE ST | W LYCOMING ST |
| W LUZERNE ST | N DARIEN ST | N 9TH ST |
| CHURCH ST | GRISCOM ST | FRANKFORD AVE |
| E BRISTOL ST | NEILSON ST | ORMOND ST |
| MC FERRAN ST | N PARK AVE | DELL ST |
| DELL ST | MC FERRAN ST | W LUZERNE ST |
| N 8TH ST | W LUZERNE ST | W LYCOMING ST |
| O ST | E BRISTOL ST | E CAYUGA ST |
| E BRISTOL ST | ORMOND ST | O ST |
| N FRANKLIN ST | W LUZERNE ST | W LYCOMING ST |
| E BRISTOL ST | O ST | POTTER ST |
| H ST | E HUNTING PARK AVE | E BRISTOL ST |
| POTTER ST | E BRISTOL ST | E CAYUGA ST |
| N 7TH ST | W LUZERNE ST | W LYCOMING ST |
| MALTA ST | E HUNTING PARK AVE | E BRISTOL ST |
| N MARSHALL ST | W LUZERNE ST | W LYCOMING ST |
| N PENN ST | RUAN ST | CHURCH ST |
| RUAN ST | LEIPER ST | N PENN ST |
| N 6TH ST | W LUZERNE ST | W LYCOMING ST |
| I ST | E HUNTING PARK AVE | E BRISTOL ST |
| N FAIRHILL ST | W LUZERNE ST | W LYCOMING ST |
| PALMETTO ST | E HUNTING PARK AVE | E BRISTOL ST |
| MC FERRAN ST | DELL ST | N BROAD ST |
| BOTT ST | DEAD END SOUTH | KERBAUGH ST |
| N REESE ST | W LUZERNE ST | W LYCOMING ST |
| ELSINORE ST | E HUNTING PARK AVE | E BRISTOL ST |
| W PIKE ST | N BROAD ST | NICE ST |
| J ST | E HUNTING PARK AVE | E BRISTOL ST |
| LAWNDALE ST | E HUNTING PARK AVE | E BRISTOL ST |
| RUAN ST | N PENN ST | GRISCOM ST |
| BENNINGTON ST | E HUNTING PARK AVE | E BRISTOL ST |
| N PARK AVE | W PIKE ST | MC FERRAN ST |

| | | |
|---|---|---|
| **W PIKE ST** | N PARK AVE | N BROAD ST |
| **GRISCOM ST** | RUAN ST | CHURCH ST |
| **RUAN ST** | GRISCOM ST | GRISCOM ST |
| **K ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **N 13TH ST** | W PIKE ST | DEAD END NORTH |
| **W PIKE ST** | N 13TH ST | N PARK AVE |
| **W PIKE ST** | N CAMAC ST | N 13TH ST |
| **OLD YORK RD** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | OLD YORK RD | N CAMAC ST |
| **CLARIDGE ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **RUAN ST** | GRISCOM ST | ROMAIN ST |
| **L ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **RUAN ST** | ROMAIN ST | FRANKFORD AVE |
| **LEIPER ST** | ADAMS AVE | RUAN ST |
| **ADAMS AVE** | RUAN ST | LEIPER ST |
| **GLENDALE ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **M ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **N 10TH ST** | W PIKE ST | W LUZERNE ST |
| **N PENN ST** | WOMRATH ST | RUAN ST |
| **MAYWOOD ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **N DELHI ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N DELHI ST | N 10TH ST |
| **MARKLAND ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **N PERCY ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N PERCY ST | N DELHI ST |
| **N 9TH ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N 9TH ST | N PERCY ST |
| **N DARIEN ST** | W PIKE ST | W LYCOMING ST |
| **W PIKE ST** | N DARIEN ST | N 9TH ST |
| **NEILSON ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **N 8TH ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N 8TH ST | N DARIEN ST |
| **GRISCOM ST** | WOMRATH ST | RUAN ST |
| **WOMRATH ST** | N PENN ST | GRISCOM ST |
| **ORMOND ST** | E HUNTING PARK AVE | E BRISTOL ST |
| **N FRANKLIN ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N FRANKLIN ST | N 8TH ST |
| **O ST** | LEIPER ST | E BRISTOL ST |
| **N 7TH ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N 7TH ST | N FRANKLIN ST |
| **LEIPER ST** | E HUNTING PARK AVE | DEAD END EAST |
| **N MARSHALL ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N MARSHALL ST | N 7TH ST |
| **H ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | G ST | H ST |
| **N PENN ST** | ADAMS AVE | WOMRATH ST |
| **ADAMS AVE** | LEIPER ST | N PENN ST |
| **ROMAIN ST** | WOMRATH ST | RUAN ST |

| | | |
|---|---|---|
| **WOMRATH ST** | GRISCOM ST | ROMAIN ST |
| **N 6TH ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N 6TH ST | N MARSHALL ST |
| **N FAIRHILL ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N FAIRHILL ST | N 6TH ST |
| **I ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | H ST | I ST |
| **N REESE ST** | W PIKE ST | W LUZERNE ST |
| **W PIKE ST** | N REESE ST | N FAIRHILL ST |
| **E LUZERNE ST** | W LUZERNE ST | WHITAKER AVE |
| **E LYCOMING ST** | I ST | PALMETTO ST |
| **W PIKE ST** | N 5TH ST | N REESE ST |
| **W BUTLER ST** | N BROAD ST | GERMANTOWN AVE |
| **W PIKE ST** | RISING SUN AVE | N 5TH ST |
| **W BUTLER ST** | N WATTS ST | N BROAD ST |
| **W PIKE ST** | N LAWRENCE ST | RISING SUN AVE |
| **J ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | PALMETTO ST | J ST |
| **N PARK AVE** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N PARK AVE | N WATTS ST |
| **WOMRATH ST** | ROMAIN ST | KENSINGTON AVE |
| **LAWNDALE ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | J ST | LAWNDALE ST |
| **GRISCOM ST** | ADAMS AVE | WOMRATH ST |
| **ADAMS AVE** | N PENN ST | GRISCOM ST |
| **N 13TH ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N 13TH ST | N PARK AVE |
| **BENNINGTON ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | LAWNDALE ST | BENNINGTON ST |
| **N CAMAC ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N CAMAC ST | N 13TH ST |
| **K ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | BENNINGTON ST | K ST |
| **E LUZERNE ST** | WHITAKER AVE | D ST |
| **OLD YORK RD** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | OLD YORK RD | N CAMAC ST |
| **CLARIDGE ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | K ST | CLARIDGE ST |
| **ADAMS AVE** | GRISCOM ST | ROMAIN ST |
| **E LYCOMING ST** | CLARIDGE ST | HOWLAND ST |
| **L ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | HOWLAND ST | L ST |
| **DUNGAN ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | L ST | DUNGAN ST |
| **ROMAIN ST** | ADAMS AVE | WOMRATH ST |
| **ADAMS AVE** | ROMAIN ST | ROMAIN ST |
| **GLENDALE ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | DUNGAN ST | GLENDALE ST |

| | | |
|---|---|---|
| **N 10TH ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N 10TH ST | DEAD END WEST |
| **ROMAIN ST** | DEAL ST | ADAMS AVE |
| **DEAL ST** | DEAD END NORTH | ROMAIN ST |
| **M ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | GLENDALE ST | M ST |
| **N DELHI ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N DELHI ST | N 10TH ST |
| **MAYWOOD ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | M ST | MAYWOOD ST |
| **N PERCY ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N PERCY ST | N DELHI ST |
| **MARKLAND ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | MAYWOOD ST | MARKLAND ST |
| **N 9TH ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N 9TH ST | N PERCY ST |
| **E LUZERNE ST** | D ST | G ST |
| **N DARIEN ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N DARIEN ST | N 9TH ST |
| **E LYCOMING ST** | MARKLAND ST | CASTOR AVE |
| **N 13TH ST** | W AIRDRIE ST | W BUTLER ST |
| **N 8TH ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N 8TH ST | N DARIEN ST |
| **ADAMS AVE** | ROMAIN ST | KENSINGTON AVE |
| **N REESE ST** | RISING SUN AVE | W PIKE ST |
| **E LYCOMING ST** | CASTOR AVE | NEILSON ST |
| **N WATTS ST** | W AIRDRIE ST | W BUTLER ST |
| **W AIRDRIE ST** | N WATTS ST | N BROAD ST |
| **N FRANKLIN ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N FRANKLIN ST | N 8TH ST |
| **E LYCOMING ST** | NEILSON ST | ORMOND ST |
| **N PARK AVE** | W AIRDRIE ST | W BUTLER ST |
| **W AIRDRIE ST** | N PARK AVE | N WATTS ST |
| **OLD YORK RD** | W AIRDRIE ST | W BUTLER ST |
| **W AIRDRIE ST** | OLD YORK RD | N 13TH ST |
| **N 7TH ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N 7TH ST | N FRANKLIN ST |
| **H ST** | E LUZERNE ST | E LYCOMING ST |
| **E LUZERNE ST** | G ST | H ST |
| **O ST** | E LYCOMING ST | E HUNTING PARK AVE |
| **E LYCOMING ST** | ORMOND ST | O ST |
| **DEAL ST** | ROMAIN ST | KENSINGTON AVE |
| **N MARSHALL ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N MARSHALL ST | N 7TH ST |
| **N 6TH ST** | W BUTLER ST | W PIKE ST |
| **W BUTLER ST** | N 6TH ST | N MARSHALL ST |
| **E LYCOMING ST** | O ST | E HUNTING PARK AVE |
| **N 13TH ST** | W ERIE AVE | W AIRDRIE ST |

| | | |
|---|---|---|
| I ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | H ST | I ST |
| N FAIRHILL ST | W BUTLER ST | W PIKE ST |
| W BUTLER ST | RISING SUN AVE | N 6TH ST |
| E LUZERNE ST | I ST | PALMETTO ST |
| OLD YORK RD | W ERIE AVE | W AIRDRIE ST |
| E LUZERNE ST | PALMETTO ST | ELSINORE ST |
| W BUTLER ST | N 5TH ST | N RANDOLPH ST |
| E LUZERNE ST | ELSINORE ST | J ST |
| N LAWRENCE ST | W BUTLER ST | W PIKE ST |
| W BUTLER ST | N LAWRENCE ST | N 5TH ST |
| N PARK AVE | W ERIE AVE | W AIRDRIE ST |
| LAWNDALE ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | J ST | LAWNDALE ST |
| BENNINGTON ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | LAWNDALE ST | BENNINGTON ST |
| N 6TH ST | RISING SUN AVE | W BUTLER ST |
| K ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | BENNINGTON ST | K ST |
| O ST | WORRELL ST | E LYCOMING ST |
| ADAMS AVE | KENSINGTON AVE | FRANKFORD AVE |
| CLARIDGE ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | K ST | CLARIDGE ST |
| HOWLAND ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | CLARIDGE ST | HOWLAND ST |
| L ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | HOWLAND ST | L ST |
| WORRELL ST | O ST | POTTER ST |
| WORRELL ST | POTTER ST | E HUNTING PARK AVE |
| DUNGAN ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | L ST | DUNGAN ST |
| N LAWRENCE ST | W CAREY ST | W BUTLER ST |
| W CAREY ST | N LAWRENCE ST | N 5TH ST |
| WORRELL ST | E HUNTING PARK AVE | KENSINGTON AVE |
| W PACIFIC ST | N BROAD ST | N 15TH ST |
| N MARSHALL ST | RISING SUN AVE | W BUTLER ST |
| GLENDALE ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | DUNGAN ST | GLENDALE ST |
| N 10TH ST | W ERIE AVE | W BUTLER ST |
| M ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | GLENDALE ST | M ST |
| O ST | LEWIS ST | WORRELL ST |
| N DELHI ST | W ERIE AVE | W BUTLER ST |
| MAYWOOD ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | M ST | MAYWOOD ST |
| N PERCY ST | W ERIE AVE | W BUTLER ST |
| MARKLAND ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | MAYWOOD ST | MARKLAND ST |

| | | |
|---|---|---|
| N 9TH ST | W ERIE AVE | W BUTLER ST |
| WORRELL ST | DEAD END WEST | FRANKFORD AVE |
| E LUZERNE ST | MARKLAND ST | CASTOR AVE |
| POTTER ST | LEWIS ST | WORRELL ST |
| LEWIS ST | O ST | POTTER ST |
| N DARIEN ST | W ERIE AVE | W BUTLER ST |
| NEILSON ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | CASTOR AVE | NEILSON ST |
| N 8TH ST | W ERIE AVE | W BUTLER ST |
| ORMOND ST | E LUZERNE ST | E LYCOMING ST |
| E LUZERNE ST | NEILSON ST | ORMOND ST |
| LENOX AVE | N BROAD ST | N 15TH ST |
| N FRANKLIN ST | W ERIE AVE | W BUTLER ST |
| N LAWRENCE ST | W AIRDRIE ST | W CAREY ST |
| W AIRDRIE ST | N LAWRENCE ST | N 5TH ST |
| ELDER ST | W VICTORIA ST | W ERIE AVE |
| O ST | E LUZERNE ST | LEWIS ST |
| E LUZERNE ST | ORMOND ST | O ST |
| N 7TH ST | W ERIE AVE | W BUTLER ST |
| N MARSHALL ST | W ERIE AVE | RISING SUN AVE |
| POTTER ST | E LUZERNE ST | LEWIS ST |
| E LUZERNE ST | O ST | POTTER ST |
| W VICTORIA ST | ELDER ST | GERMANTOWN AVE |
| N 11TH ST | W PACIFIC ST | W ERIE AVE |
| E LUZERNE ST | POTTER ST | KENSINGTON AVE |
| W PACIFIC ST | N WARNOCK ST | N 11TH ST |
| I ST | E PIKE ST | E LUZERNE ST |
| N RANDOLPH ST | W ERIE AVE | RISING SUN AVE |
| PALMETTO ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | I ST | PALMETTO ST |
| N 10TH ST | DEAD END SOUTH | W ERIE AVE |
| WORRELL ST | TORRESDALE AVE | FRANKFORD AVE |
| ELSINORE ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | PALMETTO ST | ELSINORE ST |
| J ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | ELSINORE ST | J ST |
| N LAWRENCE ST | W ERIE AVE | W AIRDRIE ST |
| LAWNDALE ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | J ST | LAWNDALE ST |
| W VENANGO ST | N BROAD ST | N CARLISLE ST |
| BENNINGTON ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | LAWNDALE ST | BENNINGTON ST |
| N 13TH ST | ELDER ST | W ERIE AVE |
| ELDER ST | N 13TH ST | W VICTORIA ST |
| W VENANGO ST | N WATTS ST | N BROAD ST |
| K ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | BENNINGTON ST | K ST |
| W VENANGO ST | GERMANTOWN AVE | N WATTS ST |

| | | |
|---|---|---|
| N 8TH ST | RISING SUN AVE | W ERIE AVE |
| D ST | E ERIE AVE | E LUZERNE ST |
| CLARIDGE ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | K ST | CLARIDGE ST |
| N 13TH ST | W VENANGO ST | ELDER ST |
| W VENANGO ST | N 13TH ST | GERMANTOWN AVE |
| HOWLAND ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | CLARIDGE ST | HOWLAND ST |
| N CAMAC ST | W VENANGO ST | W ERIE AVE |
| W VENANGO ST | N CAMAC ST | N 13TH ST |
| L ST | E PIKE ST | E LUZERNE ST |
| E PIKE ST | HOWLAND ST | L ST |
| N DARIEN ST | RISING SUN AVE | W ERIE AVE |
| OLD YORK RD | W VENANGO ST | W ERIE AVE |
| W VENANGO ST | OLD YORK RD | N CAMAC ST |
| N MARVINE ST | W VENANGO ST | W ERIE AVE |
| W VENANGO ST | N MARVINE ST | OLD YORK RD |
| O ST | E ERIE AVE | E LUZERNE ST |
| N 11TH ST | W VENANGO ST | W PACIFIC ST |
| W VENANGO ST | N 11TH ST | N MARVINE ST |
| N WARNOCK ST | W VENANGO ST | W PACIFIC ST |
| W VENANGO ST | N WARNOCK ST | N 11TH ST |
| N 9TH ST | RISING SUN AVE | W ERIE AVE |
| M ST | E ERIE AVE | E LUZERNE ST |
| O ST | KENSINGTON AVE | E ERIE AVE |
| W VENANGO ST | N HUTCHINSON ST | N WARNOCK ST |
| GLENDALE ST | E ERIE AVE | E LUZERNE ST |
| N PERCY ST | W VENANGO ST | W ERIE AVE |
| W VENANGO ST | N PERCY ST | N HUTCHINSON ST |
| W VENANGO ST | RISING SUN AVE | N PERCY ST |
| DUNGAN ST | E ERIE AVE | E LUZERNE ST |
| N 9TH ST | W VENANGO ST | RISING SUN AVE |
| W VENANGO ST | N 9TH ST | RISING SUN AVE |
| L ST | E ERIE AVE | E PIKE ST |
| N 8TH ST | W VENANGO ST | RISING SUN AVE |
| W VENANGO ST | N 8TH ST | N 9TH ST |
| K ST | E ERIE AVE | E PIKE ST |
| BENNINGTON ST | E ERIE AVE | E PIKE ST |
| LAWNDALE ST | E ERIE AVE | E PIKE ST |
| J ST | E ERIE AVE | E PIKE ST |
| N 7TH ST | W VENANGO ST | W ERIE AVE |
| W VENANGO ST | N 7TH ST | N 8TH ST |
| N HUTCHINSON ST | RISING SUN AVE | W VENANGO ST |
| ELSINORE ST | E ERIE AVE | E PIKE ST |
| PALMETTO ST | E ERIE AVE | E PIKE ST |
| I ST | E ERIE AVE | E PIKE ST |
| N MARSHALL ST | W VENANGO ST | W ERIE AVE |
| W VENANGO ST | N MARSHALL ST | N 7TH ST |

| | | |
|---|---|---|
| **N CAMAC ST** | W ATLANTIC ST | W VENANGO ST |
| **W VENANGO ST** | N 6TH ST | N MARSHALL ST |
| **N 3RD ST** | W SEDGLEY AVE | W ERIE AVE |
| **N RANDOLPH ST** | W VENANGO ST | W ERIE AVE |
| **W VENANGO ST** | N RANDOLPH ST | N 6TH ST |
| **OLD YORK RD** | W ATLANTIC ST | W VENANGO ST |
| **W ATLANTIC ST** | OLD YORK RD | N CAMAC ST |
| **W ATLANTIC ST** | N CAMAC ST | N 13TH ST |
| **N 13TH ST** | W ATLANTIC ST | W VENANGO ST |
| **W TIOGA ST** | N BROAD ST | N CARLISLE ST |
| **W VENANGO ST** | N 5TH ST | N RANDOLPH ST |
| **N WATTS ST** | CUL DE SAC SOUTH | W VENANGO ST |
| **N LAWRENCE ST** | W VENANGO ST | W ERIE AVE |
| **W VENANGO ST** | N LAWRENCE ST | N 5TH ST |
| **JASPER ST** | E PIKE ST | E HUNTING PARK AVE |
| **E PIKE ST** | KENSINGTON AVE | JASPER ST |
| **N 13TH ST** | W TIOGA ST | W ATLANTIC ST |
| **OLD YORK RD** | W TIOGA ST | W ATLANTIC ST |
| **W TIOGA ST** | OLD YORK RD | GERMANTOWN AVE |
| **N 7TH ST** | W ATLANTIC ST | W VENANGO ST |
| **W ATLANTIC ST** | N 7TH ST | DEAD END WEST |
| **N MARVINE ST** | W TIOGA ST | W VENANGO ST |
| **W TIOGA ST** | N MARVINE ST | OLD YORK RD |
| **W VENANGO ST** | W SEDGLEY AVE | N LAWRENCE ST |
| **N 11TH ST** | W TIOGA ST | W VENANGO ST |
| **W TIOGA ST** | N 11TH ST | N MARVINE ST |
| **W TIOGA ST** | N WARNOCK ST | N 11TH ST |
| **N WARNOCK ST** | W TIOGA ST | W VENANGO ST |
| **L ST** | E CAREY ST | E ERIE AVE |
| **VICI ST** | FRANKFORD AVE | ARCADIA ST |
| **E CAREY ST** | L ST | DUNGAN ST |
| **N 10TH ST** | W TIOGA ST | DEAD END NORTH |
| **W TIOGA ST** | N 10TH ST | RISING SUN AVE |
| **JASPER ST** | BUCKIUS ST | E PIKE ST |
| **BUCKIUS ST** | KENSINGTON AVE | JASPER ST |
| **N LAWRENCE ST** | W SEDGLEY AVE | W VENANGO ST |
| **E CAREY ST** | DUNGAN ST | GLENDALE ST |
| **VICI ST** | ARCADIA ST | CORAL ST |
| **M ST** | E CAREY ST | E ERIE AVE |
| **E CAREY ST** | GLENDALE ST | M ST |
| **N 11TH ST** | RISING SUN AVE | W TIOGA ST |
| **N 9TH ST** | W TIOGA ST | W VENANGO ST |
| **N HUTCHINSON ST** | W TIOGA ST | RISING SUN AVE |
| **W TIOGA ST** | N 9TH ST | N 10TH ST |
| **OLD YORK RD** | W RUSSELL ST | W TIOGA ST |
| **W RUSSELL ST** | OLD YORK RD | GERMANTOWN AVE |
| **L ST** | STEINBER ST | E CAREY ST |
| **N 8TH ST** | W TIOGA ST | W VENANGO ST |

| | | |
|---|---|---|
| **W TIOGA ST** | N 8TH ST | N 9TH ST |
| **DUNGAN ST** | STEINBER ST | E CAREY ST |
| **STEINBER ST** | L ST | DUNGAN ST |
| **N 11TH ST** | W SCHILLER ST | RISING SUN AVE |
| **STEINBER ST** | DUNGAN ST | FLOYD ST |
| **N 7TH ST** | W TIOGA ST | W ATLANTIC ST |
| **W TIOGA ST** | N 7TH ST | N 8TH ST |
| **E PIKE ST** | JASPER ST | FRANKFORD AVE |
| **GLENDALE ST** | STEINBER ST | E CAREY ST |
| **STEINBER ST** | FLOYD ST | GLENDALE ST |
| **M ST** | STEINBER ST | E CAREY ST |
| **STEINBER ST** | GLENDALE ST | M ST |
| **N MARSHALL ST** | W TIOGA ST | W VENANGO ST |
| **W TIOGA ST** | N MARSHALL ST | N 7TH ST |
| **N 10TH ST** | W SCHILLER ST | W TIOGA ST |
| **W SCHILLER ST** | N 10TH ST | N 11TH ST |
| **N HUTCHINSON ST** | W SCHILLER ST | W TIOGA ST |
| **W TIOGA ST** | N 6TH ST | N MARSHALL ST |
| **W SCHILLER ST** | DEAD END EAST | N 10TH ST |
| **N RANDOLPH ST** | W TIOGA ST | W VENANGO ST |
| **W TIOGA ST** | N RANDOLPH ST | N 6TH ST |
| **N 8TH ST** | W SCHILLER ST | W TIOGA ST |
| **W SCHILLER ST** | N 8TH ST | N HUTCHINSON ST |
| **ARCADIA ST** | WHEATSHEAF LN | VICI ST |
| **WHEATSHEAF LN** | FRANKFORD AVE | ARCADIA ST |
| **L ST** | E AIRDRIE ST | STEINBER ST |
| **PALETHORP ST** | W ATLANTIC ST | W GLENWOOD AVE |
| **W ONTARIO ST** | N BROAD ST | N CARLISLE ST |
| **W TIOGA ST** | W SEDGLEY AVE | N RANDOLPH ST |
| **W TIOGA ST** | N 5TH ST | W SEDGLEY AVE |
| **N 11TH ST** | W RUSSELL ST | W SCHILLER ST |
| **FLOYD ST** | E AIRDRIE ST | STEINBER ST |
| **E AIRDRIE ST** | L ST | FLOYD ST |
| **N 7TH ST** | W SCHILLER ST | W TIOGA ST |
| **W SCHILLER ST** | N 7TH ST | N 8TH ST |
| **MASCHER ST** | W ATLANTIC ST | W GLENWOOD AVE |
| **W ATLANTIC ST** | MASCHER ST | PALETHORP ST |
| **W ONTARIO ST** | N WATTS ST | N BROAD ST |
| **N RANDOLPH ST** | W SEDGLEY AVE | W TIOGA ST |
| **DILLMAN ST** | W ATLANTIC ST | W GLENWOOD AVE |
| **W ATLANTIC ST** | DILLMAN ST | N AMERICAN ST |
| **M ST** | E AIRDRIE ST | STEINBER ST |
| **E AIRDRIE ST** | FLOYD ST | M ST |
| **W ONTARIO ST** | N PARK AVE | N WATTS ST |
| **N 7TH ST** | W SCHILLER ST | W SCHILLER ST |
| **K ST** | E SEDGLEY AVE | E ERIE AVE |
| **E SEDGLEY AVE** | DEAD END WEST | K ST |
| **N 10TH ST** | W RUSSELL ST | W SCHILLER ST |

| | | |
|---|---|---|
| **W RUSSELL ST** | N 10TH ST | N 11TH ST |
| **W ONTARIO ST** | N 13TH ST | N PARK AVE |
| **CORAL ST** | WHEATSHEAF LN | VICI ST |
| **WHEATSHEAF LN** | ARCADIA ST | CORAL ST |
| **N MARSHALL ST** | W SCHILLER ST | W TIOGA ST |
| **W SCHILLER ST** | N MARSHALL ST | N 7TH ST |
| **BUCKIUS ST** | JASPER ST | FRANKFORD AVE |
| **W ONTARIO ST** | GERMANTOWN AVE | N 13TH ST |
| **W RUSSELL ST** | DEAD END EAST | N 10TH ST |
| **OLD YORK RD** | W ONTARIO ST | W RUSSELL ST |
| **W ONTARIO ST** | OLD YORK RD | GERMANTOWN AVE |
| **W TIOGA ST** | N BODINE ST | N 3RD ST |
| **N AMERICAN ST** | W TIOGA ST | W GLENWOOD AVE |
| **W TIOGA ST** | N AMERICAN ST | N BODINE ST |
| **L ST** | E SEDGLEY AVE | E AIRDRIE ST |
| **E SEDGLEY AVE** | K ST | L ST |
| **WHEATSHEAF LN** | CORAL ST | CORAL ST |
| **DILLMAN ST** | W TIOGA ST | W ATLANTIC ST |
| **W TIOGA ST** | DILLMAN ST | N AMERICAN ST |
| **GOODMAN ST** | W ONTARIO ST | RISING SUN AVE |
| **W ONTARIO ST** | GOODMAN ST | RISING SUN AVE |
| **N PHILIP ST** | W TIOGA ST | W GLENWOOD AVE |
| **W TIOGA ST** | N PHILIP ST | DILLMAN ST |
| **N 11TH ST** | W ONTARIO ST | W RUSSELL ST |
| **W ONTARIO ST** | N 11TH ST | GOODMAN ST |
| **N 7TH ST** | W RUSSELL ST | W SCHILLER ST |
| **W TIOGA ST** | N 2ND ST | N PHILIP ST |
| **N 8TH ST** | W RUSSELL ST | W SCHILLER ST |
| **M ST** | KENSINGTON AVE | E AIRDRIE ST |
| **E SEDGLEY AVE** | L ST | M ST |
| **N MARSHALL ST** | W RUSSELL ST | W SCHILLER ST |
| **W RUSSELL ST** | N MARSHALL ST | N 7TH ST |
| **PALETHORP ST** | W TIOGA ST | W ATLANTIC ST |
| **W TIOGA ST** | PALETHORP ST | N 2ND ST |
| **N 10TH ST** | W ONTARIO ST | W RUSSELL ST |
| **W ONTARIO ST** | N 10TH ST | N 11TH ST |
| **N 7TH ST** | W RUSSELL ST | W RUSSELL ST |
| **W RUSSELL ST** | N 7TH ST | N 8TH ST |
| **N 11TH ST** | GOODMAN ST | W ONTARIO ST |
| **GOODMAN ST** | N 11TH ST | W ONTARIO ST |
| **MASCHER ST** | W TIOGA ST | W ATLANTIC ST |
| **W TIOGA ST** | MASCHER ST | PALETHORP ST |
| **JASPER ST** | CASTOR AVE | BUCKIUS ST |
| **E AIRDRIE ST** | KENSINGTON AVE | E SEDGLEY AVE |
| **E SEDGLEY AVE** | KENSINGTON AVE | E AIRDRIE ST |
| **N MARSHALL ST** | W SEDGLEY AVE | W RUSSELL ST |
| **CORAL ST** | BUCKIUS ST | WHEATSHEAF LN |
| **BUCKIUS ST** | FRANKFORD AVE | CORAL ST |

| | | |
|---|---|---|
| N 13TH ST | RISING SUN AVE | W ONTARIO ST |
| N HOWARD ST | W TIOGA ST | W VENANGO ST |
| W TIOGA ST | N HOWARD ST | MASCHER ST |
| W ONTARIO ST | N 9TH ST | N 10TH ST |
| HOPE ST | W TIOGA ST | W VENANGO ST |
| W TIOGA ST | HOPE ST | N HOWARD ST |
| N HUTCHINSON ST | W ONTARIO ST | W SCHILLER ST |
| W ONTARIO ST | N HUTCHINSON ST | N 9TH ST |
| N 8TH ST | W ONTARIO ST | W RUSSELL ST |
| W ONTARIO ST | N 8TH ST | N HUTCHINSON ST |
| W TIOGA ST | N FRONT ST | HOPE ST |
| E VENANGO ST | F ST | G ST |
| N LEE ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | N FRONT ST | N LEE ST |
| GOODMAN ST | W THAYER ST | N 11TH ST |
| N WATER ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | N LEE ST | N WATER ST |
| N 7TH ST | W SEDGLEY AVE | W RUSSELL ST |
| W ONTARIO ST | W SEDGLEY AVE | N 8TH ST |
| N PARK AVE | RISING SUN AVE | W ONTARIO ST |
| A ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | N WATER ST | A ST |
| WHEATSHEAF LN | CORAL ST | DEAD END SOUTH |
| E SEDGLEY AVE | CASTOR AVE | FRANKFORD AVE |
| ELLA ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | A ST | ELLA ST |
| F ST | KINGSTON ST | E VENANGO ST |
| N WATTS ST | RISING SUN AVE | W ONTARIO ST |
| N 10TH ST | W THAYER ST | W ONTARIO ST |
| W THAYER ST | N 10TH ST | GOODMAN ST |
| KIP ST | E TIOGA ST | E VENANGO ST |
| E TIOGA ST | ELLA ST | KIP ST |
| E TIOGA ST | KIP ST | B ST |
| I ST | E VENANGO ST | E ERIE AVE |
| PALETHORP ST | W ESTAUGH ST | W TIOGA ST |
| E TIOGA ST | B ST | ORMES ST |
| W WESTMORELAND ST | N BROAD ST | N CARLISLE ST |
| E TIOGA ST | ORMES ST | ROSEHILL ST |
| KINGSTON ST | F ST | G ST |
| CORAL ST | VALETTA ST | BUCKIUS ST |
| VALETTA ST | FRANKFORD AVE | CORAL ST |
| MASCHER ST | W ESTAUGH ST | W TIOGA ST |
| W ESTAUGH ST | MASCHER ST | PALETHORP ST |
| W ONTARIO ST | N ORKNEY ST | W GLENWOOD AVE |
| E TIOGA ST | ROSEHILL ST | C ST |
| W ONTARIO ST | N LAWRENCE ST | N ORKNEY ST |
| N PARK AVE | W WESTMORELAND ST | RISING SUN AVE |
| W WESTMORELAND ST | N PARK AVE | N BROAD ST |

| | | |
|---|---|---|
| E TIOGA ST | C ST | ARBOR ST |
| N REESE ST | W GLENWOOD AVE | DEAD END NORTH |
| N 13TH ST | W WESTMORELAND ST | RISING SUN AVE |
| W WESTMORELAND ST | N 13TH ST | N PARK AVE |
| E TIOGA ST | ARBOR ST | HURLEY ST |
| GOODMAN ST | ROY ST | W THAYER ST |
| F ST | E ATLANTIC ST | KINGSTON ST |
| N ORIANNA ST | W ONTARIO ST | W GLENWOOD AVE |
| E TIOGA ST | HURLEY ST | D ST |
| E ATLANTIC ST | G ST | PENHURST ST |
| N RANDOLPH ST | W GLENWOOD AVE | DEAD END NORTH |
| K ST | E VENANGO ST | E SEDGLEY AVE |
| E VENANGO ST | I ST | E ATLANTIC ST |
| E ATLANTIC ST | PENHURST ST | SHELBOURNE ST |
| N 3RD ST | W ONTARIO ST | W TIOGA ST |
| W ONTARIO ST | N 3RD ST | N ORIANNA ST |
| E TIOGA ST | D ST | RORER ST |
| OLD YORK RD | W WESTMORELAND ST | RISING SUN AVE |
| W WESTMORELAND ST | GERMANTOWN AVE | N 13TH ST |
| N BODINE ST | W ONTARIO ST | W TIOGA ST |
| W ONTARIO ST | N BODINE ST | N 3RD ST |
| E ATLANTIC ST | SHELBOURNE ST | DEAD END EAST |
| E TIOGA ST | RORER ST | HARTVILLE ST |
| N AMERICAN ST | W ONTARIO ST | W TIOGA ST |
| W ONTARIO ST | N AMERICAN ST | N BODINE ST |
| E ATLANTIC ST | F ST | G ST |
| E TIOGA ST | HARTVILLE ST | E ST |
| DILLMAN ST | W ONTARIO ST | W TIOGA ST |
| W ONTARIO ST | DILLMAN ST | N AMERICAN ST |
| N FAIRHILL ST | W GLENWOOD AVE | DEAD END NORTH |
| N PHILIP ST | W ONTARIO ST | W TIOGA ST |
| W ONTARIO ST | N PHILIP ST | DILLMAN ST |
| E TIOGA ST | E ST | CRYSTAL ST |
| L ST | KENSINGTON AVE | DEAD END NORTH |
| E VENANGO ST | K ST | KENSINGTON AVE |
| ROY ST | GOODMAN ST | W WESTMORELAND ST |
| N 11TH ST | W WESTMORELAND ST | GOODMAN ST |
| W WESTMORELAND ST | N 11TH ST | GERMANTOWN AVE |
| E TIOGA ST | CRYSTAL ST | TAMPA ST |
| W ONTARIO ST | N 2ND ST | N PHILIP ST |
| I ST | E ATLANTIC ST | E VENANGO ST |
| E TIOGA ST | TAMPA ST | KEIM ST |
| W ONTARIO ST | PALETHORP ST | N 2ND ST |
| PALETHORP ST | W ONTARIO ST | W ESTAUGH ST |
| W ONTARIO ST | PALETHORP ST | PALETHORP ST |
| F ST | E TIOGA ST | E ATLANTIC ST |
| E TIOGA ST | KEIM ST | F ST |
| W ONTARIO ST | N HANCOCK ST | PALETHORP ST |

| | | |
|---|---|---|
| **E PACIFIC ST** | KENSINGTON AVE | E GLENWOOD AVE |
| **E GLENWOOD AVE** | E VENANGO ST | E PACIFIC ST |
| **GOODMAN ST** | W WESTMORELAND ST | ROY ST |
| **W WESTMORELAND ST** | GOODMAN ST | N 11TH ST |
| **E ATLANTIC ST** | I ST | PALMETTO ST |
| **E TIOGA ST** | F ST | WEYMOUTH ST |
| **N 10TH ST** | W WESTMORELAND ST | W THAYER ST |
| **W WESTMORELAND ST** | N 10TH ST | GOODMAN ST |
| **N 3RD ST** | W THAYER ST | W ONTARIO ST |
| **N 9TH ST** | W ALLEGHENY AVE | W ONTARIO ST |
| **E ATLANTIC ST** | PALMETTO ST | DEAD END EAST |
| **MASCHER ST** | W ONTARIO ST | W ESTAUGH ST |
| **W ONTARIO ST** | MASCHER ST | N HANCOCK ST |
| **E TIOGA ST** | WEYMOUTH ST | REACH ST |
| **W ONTARIO ST** | WATERLOO ST | MASCHER ST |
| **W WESTMORELAND ST** | N 9TH ST | N 10TH ST |
| **E GLENWOOD AVE** | E PACIFIC ST | JASPER ST |
| **E TIOGA ST** | REACH ST | G ST |
| **N FAIRHILL ST** | W CORNWALL ST | W GLENWOOD AVE |
| **N AMERICAN ST** | W THAYER ST | W ONTARIO ST |
| **W THAYER ST** | N AMERICAN ST | N 3RD ST |
| **N HOWARD ST** | W ONTARIO ST | W TIOGA ST |
| **W ONTARIO ST** | N HOWARD ST | WATERLOO ST |
| **PENHURST ST** | E TIOGA ST | E ATLANTIC ST |
| **E TIOGA ST** | G ST | PENHURST ST |
| **HOPE ST** | W ONTARIO ST | W TIOGA ST |
| **W ONTARIO ST** | HOPE ST | N HOWARD ST |
| **E GLENWOOD AVE** | JASPER ST | CASTOR AVE |
| **N REESE ST** | W CORNWALL ST | W GLENWOOD AVE |
| **W CORNWALL ST** | N REESE ST | N FAIRHILL ST |
| **E VENANGO ST** | KENSINGTON AVE | RUTH ST |
| **W ONTARIO ST** | N FRONT ST | HOPE ST |
| **SHELBOURNE ST** | E TIOGA ST | E ATLANTIC ST |
| **E TIOGA ST** | PENHURST ST | SHELBOURNE ST |
| **JASPER ST** | E PACIFIC ST | E GLENWOOD AVE |
| **W CORNWALL ST** | N 5TH ST | N REESE ST |
| **N LEE ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | N FRONT ST | N LEE ST |
| **N 3RD ST** | W WENSLEY ST | W THAYER ST |
| **N 13TH ST** | W HILTON ST | W WESTMORELAND ST |
| **WHEATSHEAF LN** | DEAD END NORTH | SEPVIVA ST |
| **N 10TH ST** | GOODMAN ST | W WESTMORELAND ST |
| **GOODMAN ST** | N 10TH ST | W WESTMORELAND ST |
| **N HANCOCK ST** | W THAYER ST | W ONTARIO ST |
| **N WATER ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | N LEE ST | N WATER ST |
| **E TIOGA ST** | SHELBOURNE ST | H ST |
| **ROY ST** | W WESTMORELAND ST | GERMANTOWN AVE |

| | | |
|---|---|---|
| W THAYER ST | MUTTER ST | N HANCOCK ST |
| RAND ST | E TIOGA ST | DEAD END NORTH |
| E TIOGA ST | H ST | RAND ST |
| A ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | N WATER ST | A ST |
| K ST | E ATLANTIC ST | E ATLANTIC ST |
| E ATLANTIC ST | DEAD END WEST | K ST |
| N AMERICAN ST | W WENSLEY ST | W THAYER ST |
| W WENSLEY ST | N AMERICAN ST | N 3RD ST |
| E GLENWOOD AVE | CASTOR AVE | FRANKFORD AVE |
| MASCHER ST | W THAYER ST | W ONTARIO ST |
| W THAYER ST | MASCHER ST | MUTTER ST |
| E ATLANTIC ST | K ST | KENSINGTON AVE |
| MALTA ST | E TIOGA ST | DEAD END NORTH |
| E TIOGA ST | RAND ST | MALTA ST |
| ELLA ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | A ST | ELLA ST |
| W WESTMORELAND ST | N 6TH ST | W GLENWOOD AVE |
| W HILTON ST | GERMANTOWN AVE | N 13TH ST |
| E BUTLER ST | FRANKFORD AVE | E GLENWOOD AVE |
| E GLENWOOD AVE | FRANKFORD AVE | E BUTLER ST |
| KIP ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | ELLA ST | KIP ST |
| I ST | E TIOGA ST | E ATLANTIC ST |
| E TIOGA ST | MALTA ST | I ST |
| N FAIRHILL ST | W WESTMORELAND ST | W CORNWALL ST |
| W WESTMORELAND ST | N FAIRHILL ST | N 6TH ST |
| JASPER ST | E PACIFIC ST | E PACIFIC ST |
| E PACIFIC ST | E GLENWOOD AVE | JASPER ST |
| GOODMAN ST | W SEDGLEY AVE | N 10TH ST |
| PALMETTO ST | E TIOGA ST | E ATLANTIC ST |
| E TIOGA ST | I ST | PALMETTO ST |
| E ONTARIO ST | KIP ST | B ST |
| N 3RD ST | W CORNWALL ST | W WENSLEY ST |
| N 10TH ST | W SEDGLEY AVE | GOODMAN ST |
| ORMES ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | B ST | ORMES ST |
| W WESTMORELAND ST | N 5TH ST | N FAIRHILL ST |
| ROSEHILL ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | ORMES ST | ROSEHILL ST |
| E TIOGA ST | PALMETTO ST | J ST |
| N ORKNEY ST | W WESTMORELAND ST | W ONTARIO ST |
| W WESTMORELAND ST | N ORKNEY ST | N 5TH ST |
| N AMERICAN ST | W CORNWALL ST | W WENSLEY ST |
| W CORNWALL ST | N AMERICAN ST | N 3RD ST |
| N LAWRENCE ST | W WESTMORELAND ST | W ONTARIO ST |
| W WESTMORELAND ST | N LAWRENCE ST | N ORKNEY ST |
| RUTH ST | E ATLANTIC ST | E VENANGO ST |

| | | |
|---|---|---|
| E ATLANTIC ST | KENSINGTON AVE | RUTH ST |
| C ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | ROSEHILL ST | C ST |
| E BUTLER ST | E GLENWOOD AVE | CORAL ST |
| E VENANGO ST | RUTH ST | STOUTON ST |
| N PARK AVE | W ALLEGHENY AVE | W WESTMORELAND ST |
| ARBOR ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | C ST | ARBOR ST |
| W WILLARD ST | N FAIRHILL ST | N 6TH ST |
| H ST | E SCHILLER ST | E TIOGA ST |
| E SCHILLER ST | G ST | H ST |
| N 13TH ST | W ALLEGHENY AVE | W HILTON ST |
| HURLEY ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | ARBOR ST | HURLEY ST |
| W WILLARD ST | N RANDOLPH ST | N FAIRHILL ST |
| K ST | E TIOGA ST | E ATLANTIC ST |
| E TIOGA ST | J ST | KENSINGTON AVE |
| W WILLARD ST | N REESE ST | N RANDOLPH ST |
| N 3RD ST | W WESTMORELAND ST | W CORNWALL ST |
| W WESTMORELAND ST | N 3RD ST | DEAD END WEST |
| D ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | HURLEY ST | D ST |
| W WILLARD ST | N 5TH ST | N REESE ST |
| I ST | E SCHILLER ST | E TIOGA ST |
| E SCHILLER ST | H ST | I ST |
| ROSEHILL ST | E THAYER ST | E ONTARIO ST |
| E THAYER ST | B ST | ROSEHILL ST |
| N AMERICAN ST | W WESTMORELAND ST | W CORNWALL ST |
| W WESTMORELAND ST | N AMERICAN ST | N 3RD ST |
| RORER ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | D ST | RORER ST |
| N MARSHALL ST | W TUSCULUM ST | W GLENWOOD AVE |
| W TUSCULUM ST | N MARSHALL ST | W GLENWOOD AVE |
| JASPER ST | E VENANGO ST | E PACIFIC ST |
| E VENANGO ST | STOUTON ST | JASPER ST |
| EMERALD ST | E PACIFIC ST | CASTOR AVE |
| E PACIFIC ST | JASPER ST | EMERALD ST |
| HARTVILLE ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | RORER ST | HARTVILLE ST |
| N PHILIP ST | W WESTMORELAND ST | W ONTARIO ST |
| W WESTMORELAND ST | N PHILIP ST | N AMERICAN ST |
| N 11TH ST | W ALLEGHENY AVE | W WESTMORELAND ST |
| E ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | HARTVILLE ST | E ST |
| W WESTMORELAND ST | N 2ND ST | N PHILIP ST |
| E ATLANTIC ST | RUTH ST | STOUTON ST |
| CRYSTAL ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | E ST | CRYSTAL ST |

| | | |
|---|---|---|
| **I ST** | E ESTAUGH ST | E SCHILLER ST |
| **PALETHORP ST** | W WESTMORELAND ST | W ONTARIO ST |
| **W WESTMORELAND ST** | PALETHORP ST | N 2ND ST |
| **TAMPA ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | CRYSTAL ST | TAMPA ST |
| **H ST** | E RUSSELL ST | E SCHILLER ST |
| **E RUSSELL ST** | G ST | H ST |
| **KEIM ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | TAMPA ST | KEIM ST |
| **N HANCOCK ST** | W WESTMORELAND ST | W THAYER ST |
| **W WESTMORELAND ST** | N HANCOCK ST | PALETHORP ST |
| **PALMETTO ST** | E ESTAUGH ST | E TIOGA ST |
| **E ESTAUGH ST** | I ST | PALMETTO ST |
| **MUTTER ST** | W WESTMORELAND ST | W THAYER ST |
| **W WESTMORELAND ST** | MUTTER ST | N HANCOCK ST |
| **F ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | KEIM ST | F ST |
| **STOUTON ST** | E ATLANTIC ST | E VENANGO ST |
| **E ATLANTIC ST** | STOUTON ST | STOUTON ST |
| **MASCHER ST** | W WESTMORELAND ST | W THAYER ST |
| **W WESTMORELAND ST** | MASCHER ST | MUTTER ST |
| **I ST** | E RUSSELL ST | E ESTAUGH ST |
| **E RUSSELL ST** | H ST | I ST |
| **N PARK AVE** | W WISHART ST | W ALLEGHENY AVE |
| **WEYMOUTH ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | F ST | WEYMOUTH ST |
| **JASPER ST** | KINGSTON ST | E VENANGO ST |
| **WATERLOO ST** | W WESTMORELAND ST | W ONTARIO ST |
| **W WESTMORELAND ST** | WATERLOO ST | MASCHER ST |
| **STOUTON ST** | CLARENCE ST | E ATLANTIC ST |
| **J ST** | E ESTAUGH ST | E TIOGA ST |
| **E ESTAUGH ST** | PALMETTO ST | J ST |
| **REACH ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | WEYMOUTH ST | REACH ST |
| **N HOWARD ST** | W WESTMORELAND ST | W ONTARIO ST |
| **W WESTMORELAND ST** | N HOWARD ST | WATERLOO ST |
| **W SEDGLEY AVE** | W ALLEGHENY AVE | GERMANTOWN AVE |
| **N 13TH ST** | W WISHART ST | W ALLEGHENY AVE |
| **W WISHART ST** | N 13TH ST | N PARK AVE |
| **W TUSCULUM ST** | N 6TH ST | N MARSHALL ST |
| **HELEN ST** | E VENANGO ST | DEAD END EAST |
| **E VENANGO ST** | JASPER ST | HELEN ST |
| **HOPE ST** | W WESTMORELAND ST | W ONTARIO ST |
| **W WESTMORELAND ST** | HOPE ST | N HOWARD ST |
| **E ST** | E THAYER ST | E ONTARIO ST |
| **E ONTARIO ST** | REACH ST | G ST |
| **W WESTMORELAND ST** | N FRONT ST | HOPE ST |
| **ROSEHILL ST** | E CORNWALL ST | E THAYER ST |

| | | |
|---|---|---|
| E CORNWALL ST | B ST | ROSEHILL ST |
| N LEE ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | N FRONT ST | N LEE ST |
| W ALLEGHENY AVE | N DARIEN ST | W GLENWOOD AVE |
| N WATER ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | N LEE ST | N WATER ST |
| JASPER ST | E ATLANTIC ST | KINGSTON ST |
| E ATLANTIC ST | STOUTON ST | JASPER ST |
| F ST | E THAYER ST | E ONTARIO ST |
| E THAYER ST | E ST | F ST |
| W ALLEGHENY AVE | N 8TH ST | N DARIEN ST |
| H ST | E ONTARIO ST | E RUSSELL ST |
| E ONTARIO ST | G ST | H ST |
| W ALLEGHENY AVE | W ALLEGHENY AVE | N 8TH ST |
| E PACIFIC ST | EMERALD ST | FRANKFORD AVE |
| A ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | N WATER ST | A ST |
| E ONTARIO ST | H ST | RAND ST |
| D ST | E CORNWALL ST | E ONTARIO ST |
| E ST | E WENSLEY ST | E THAYER ST |
| N 7TH ST | W ALLEGHENY AVE | W GLENWOOD AVE |
| ELLA ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | A ST | ELLA ST |
| E ONTARIO ST | RAND ST | ARGYLE ST |
| W SEDGLEY AVE | GERMANTOWN AVE | N 12TH ST |
| E CORNWALL ST | D ST | GRANSBACK ST |
| E ONTARIO ST | ARGYLE ST | MALTA ST |
| RORER ST | E CORNWALL ST | E ONTARIO ST |
| E CORNWALL ST | GRANSBACK ST | RORER ST |
| KIP ST | E WESTMORELAND ST | E ONTARIO ST |
| E WESTMORELAND ST | ELLA ST | KIP ST |
| I ST | E ONTARIO ST | E RUSSELL ST |
| E ONTARIO ST | MALTA ST | I ST |
| CORAL ST | CASTOR AVE | E BUTLER ST |
| JASPER ST | CLARENCE ST | E ATLANTIC ST |
| CLARENCE ST | STOUTON ST | JASPER ST |
| E WESTMORELAND ST | KIP ST | B ST |
| EMERALD ST | E VENANGO ST | E PACIFIC ST |
| E VENANGO ST | HELEN ST | EMERALD ST |
| F ST | E WENSLEY ST | E THAYER ST |
| E WENSLEY ST | E ST | F ST |
| N FAIRHILL ST | W ALLEGHENY AVE | W WILLARD ST |
| E ONTARIO ST | I ST | POTTER ST |
| ROSEHILL ST | E WESTMORELAND ST | E CORNWALL ST |
| E WESTMORELAND ST | B ST | ROSEHILL ST |
| N RANDOLPH ST | W ALLEGHENY AVE | W WILLARD ST |
| N REESE ST | W ALLEGHENY AVE | W WILLARD ST |
| J ST | KENSINGTON AVE | E ESTAUGH ST |

| | | |
|---|---|---|
| **E ONTARIO ST** | POTTER ST | KENSINGTON AVE |
| **N LEE ST** | E WILLARD ST | E WESTMORELAND ST |
| **C ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | ROSEHILL ST | C ST |
| **SEPVIVA ST** | E BUTLER ST | WHEATSHEAF LN |
| **E BUTLER ST** | CORAL ST | SEPVIVA ST |
| **E ST** | E CORNWALL ST | E WENSLEY ST |
| **F ST** | E CORNWALL ST | E WENSLEY ST |
| **JASPER ST** | E TIOGA ST | CLARENCE ST |
| **E TIOGA ST** | K ST | JASPER ST |
| **A ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | N LEE ST | A ST |
| **E WESTMORELAND ST** | C ST | BOUDINOT ST |
| **H ST** | E THAYER ST | E ONTARIO ST |
| **E THAYER ST** | G ST | H ST |
| **E WESTMORELAND ST** | BOUDINOT ST | HURLEY ST |
| **EMERALD ST** | KINGSTON ST | E VENANGO ST |
| **KINGSTON ST** | JASPER ST | EMERALD ST |
| **E CORNWALL ST** | F ST | G ST |
| **D ST** | E WESTMORELAND ST | E CORNWALL ST |
| **E WESTMORELAND ST** | HURLEY ST | D ST |
| **F ST** | E CORNWALL ST | E CORNWALL ST |
| **E CORNWALL ST** | E ST | F ST |
| **N 3RD ST** | W ALLEGHENY AVE | W WESTMORELAND ST |
| **KIP ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | A ST | KIP ST |
| **E VENANGO ST** | EMERALD ST | JOYCE ST |
| **GRANSBACK ST** | E WESTMORELAND ST | E CORNWALL ST |
| **E WESTMORELAND ST** | D ST | GRANSBACK ST |
| **RORER ST** | E WESTMORELAND ST | E CORNWALL ST |
| **E WESTMORELAND ST** | GRANSBACK ST | RORER ST |
| **N AMERICAN ST** | W ALLEGHENY AVE | W WESTMORELAND ST |
| **HARTVILLE ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | RORER ST | HARTVILLE ST |
| **E ST** | E WESTMORELAND ST | E CORNWALL ST |
| **E WESTMORELAND ST** | HARTVILLE ST | E ST |
| **N PHILIP ST** | W ALLEGHENY AVE | W WESTMORELAND ST |
| **EMERALD ST** | E ATLANTIC ST | KINGSTON ST |
| **E ATLANTIC ST** | JASPER ST | EMERALD ST |
| **E WESTMORELAND ST** | E ST | TAMPA ST |
| **PALETHORP ST** | W ALLEGHENY AVE | W WESTMORELAND ST |
| **E TIOGA ST** | JASPER ST | HELEN ST |
| **E WESTMORELAND ST** | TAMPA ST | KEIM ST |
| **N HANCOCK ST** | W ALLEGHENY AVE | W WESTMORELAND ST |
| **POTTER ST** | I ST | E ONTARIO ST |
| **I ST** | POTTER ST | E ONTARIO ST |
| **H ST** | E CORNWALL ST | E THAYER ST |
| **E CORNWALL ST** | G ST | H ST |

| | | |
|---|---|---|
| **F ST** | E WESTMORELAND ST | E CORNWALL ST |
| **E WESTMORELAND ST** | KEIM ST | F ST |
| **AMBER ST** | ALBRIGHT ST | CASTOR AVE |
| **ALBRIGHT ST** | E PACIFIC ST | AMBER ST |
| **E VENANGO ST** | JOYCE ST | FRANKFORD AVE |
| **JASPER ST** | E SCHILLER ST | E TIOGA ST |
| **E SCHILLER ST** | KENSINGTON AVE | JASPER ST |
| **MASCHER ST** | W ALLEGHENY AVE | W WESTMORELAND ST |
| **EMERALD ST** | CLARENCE ST | E ATLANTIC ST |
| **CLARENCE ST** | JASPER ST | EMERALD ST |
| **E WESTMORELAND ST** | F ST | G ST |
| **E ATLANTIC ST** | EMERALD ST | BRADDOCK ST |
| **N HOWARD ST** | W ALLEGHENY AVE | W WESTMORELAND ST |
| **D ST** | E WILLARD ST | E WESTMORELAND ST |
| **HOPE ST** | W ALLEGHENY AVE | W WESTMORELAND ST |
| **E ST** | E WILLARD ST | E WESTMORELAND ST |
| **AMBER ST** | PICKWICK ST | ALBRIGHT ST |
| **PICKWICK ST** | FRANKFORD AVE | AMBER ST |
| **GRANSBACK ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | D ST | GRANSBACK ST |
| **N AMERICAN ST** | W WISHART ST | W ALLEGHENY AVE |
| **JOYCE ST** | E ATLANTIC ST | E VENANGO ST |
| **E ATLANTIC ST** | BRADDOCK ST | JOYCE ST |
| **RORER ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | GRANSBACK ST | RORER ST |
| **TAMPA ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | E ST | TAMPA ST |
| **E WESTMORELAND ST** | G ST | SHELBOURNE ST |
| **JASPER ST** | E RUSSELL ST | E SCHILLER ST |
| **E RUSSELL ST** | KENSINGTON AVE | JASPER ST |
| **H ST** | E WESTMORELAND ST | E CORNWALL ST |
| **E WESTMORELAND ST** | SHELBOURNE ST | H ST |
| **F ST** | E WILLARD ST | E WESTMORELAND ST |
| **EMERALD ST** | E TIOGA ST | CLARENCE ST |
| **E TIOGA ST** | HELEN ST | EMERALD ST |
| **W WISHART ST** | N 2ND ST | N AMERICAN ST |
| **RAND ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | H ST | RAND ST |
| **AMBER ST** | E PACIFIC ST | PICKWICK ST |
| **E PACIFIC ST** | FRANKFORD AVE | AMBER ST |
| **E ATLANTIC ST** | JOYCE ST | JOYCE ST |
| **ARGYLE ST** | E WESTMORELAND ST | E ONTARIO ST |
| **E WESTMORELAND ST** | RAND ST | ARGYLE ST |
| **A ST** | E ALLEGHENY AVE | E WILLARD ST |
| **E WESTMORELAND ST** | ARGYLE ST | POTTER ST |
| **N HANCOCK ST** | W WISHART ST | W ALLEGHENY AVE |
| **W WISHART ST** | N HANCOCK ST | N 2ND ST |
| **MALTA ST** | E WESTMORELAND ST | E ONTARIO ST |

| | | |
|---|---|---|
| E WESTMORELAND ST | POTTER ST | MALTA ST |
| D ST | E HILTON ST | E WILLARD ST |
| I ST | KENSINGTON AVE | POTTER ST |
| E WESTMORELAND ST | MALTA ST | I ST |
| E WILLARD ST | F ST | G ST |
| KIP ST | E ALLEGHENY AVE | E WILLARD ST |
| SEPVIVA ST | CASTOR AVE | E BUTLER ST |
| MASCHER ST | W WISHART ST | W ALLEGHENY AVE |
| RORER ST | E HILTON ST | E WILLARD ST |
| E HILTON ST | D ST | RORER ST |
| E ST | E HILTON ST | E WILLARD ST |
| JASPER ST | E ONTARIO ST | E RUSSELL ST |
| E ONTARIO ST | J ST | JASPER ST |
| E TIOGA ST | EMERALD ST | BRADDOCK ST |
| AMBER ST | E VICTORIA ST | E PACIFIC ST |
| E VICTORIA ST | FRANKFORD AVE | AMBER ST |
| E HILTON ST | E ST | TAMPA ST |
| BRADDOCK ST | E TIOGA ST | E ATLANTIC ST |
| F ST | E MADISON ST | E WILLARD ST |
| N HOWARD ST | W WISHART ST | W ALLEGHENY AVE |
| W WISHART ST | N HOWARD ST | MASCHER ST |
| SHELBOURNE ST | E WILLARD ST | E WESTMORELAND ST |
| E WILLARD ST | G ST | SHELBOURNE ST |
| ROSEHILL ST | E ALLEGHENY AVE | E WESTMORELAND ST |
| E ATLANTIC ST | JOYCE ST | FRANKFORD AVE |
| TAMPA ST | E HILTON ST | E HILTON ST |
| W WISHART ST | N FRONT ST | N HOWARD ST |
| KEIM ST | E HILTON ST | E WESTMORELAND ST |
| E HILTON ST | TAMPA ST | KEIM ST |
| E MADISON ST | F ST | G ST |
| C ST | E ALLEGHENY AVE | E WESTMORELAND ST |
| F ST | E HILTON ST | E MADISON ST |
| E HILTON ST | KEIM ST | F ST |
| AMBER ST | E VENANGO ST | E VICTORIA ST |
| E VENANGO ST | FRANKFORD AVE | AMBER ST |
| JASPER ST | E THAYER ST | E ONTARIO ST |
| E THAYER ST | KENSINGTON AVE | JASPER ST |
| JOYCE ST | E TIOGA ST | E ATLANTIC ST |
| E TIOGA ST | BRADDOCK ST | JOYCE ST |
| BOUDINOT ST | E ALLEGHENY AVE | E WESTMORELAND ST |
| A ST | E WISHART ST | E ALLEGHENY AVE |
| E WISHART ST | N FRONT ST | A ST |
| HURLEY ST | E ALLEGHENY AVE | E WESTMORELAND ST |
| F ST | E HILTON ST | E HILTON ST |
| SHELBOURNE ST | E MADISON ST | E WILLARD ST |
| E MADISON ST | G ST | SHELBOURNE ST |
| D ST | E ALLEGHENY AVE | E HILTON ST |
| ELLA ST | E WISHART ST | E ALLEGHENY AVE |

| | | |
|---|---|---|
| E WISHART ST | A ST | ELLA ST |
| HELEN ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | JASPER ST | HELEN ST |
| B ST | E WISHART ST | E ALLEGHENY AVE |
| E WISHART ST | ELLA ST | B ST |
| POTTER ST | H ST | E WESTMORELAND ST |
| H ST | POTTER ST | E WESTMORELAND ST |
| RORER ST | E ALLEGHENY AVE | E HILTON ST |
| HARTVILLE ST | E ALLEGHENY AVE | E WESTMORELAND ST |
| E HILTON ST | F ST | G ST |
| AMBER ST | KINGSTON ST | E VENANGO ST |
| KINGSTON ST | FRANKFORD AVE | AMBER ST |
| BRADDOCK ST | E SCHILLER ST | E TIOGA ST |
| E BUTLER ST | SEPVIVA ST | ARAMINGO AVE |
| JASPER ST | E WENSLEY ST | E THAYER ST |
| E WENSLEY ST | KENSINGTON AVE | JASPER ST |
| E ST | E ALLEGHENY AVE | E HILTON ST |
| TAMPA ST | E ALLEGHENY AVE | E HILTON ST |
| E TIOGA ST | JOYCE ST | FRANKFORD AVE |
| SHELBOURNE ST | E HILTON ST | E MADISON ST |
| E HILTON ST | G ST | SHELBOURNE ST |
| F ST | E ALLEGHENY AVE | E HILTON ST |
| JOYCE ST | E SCHILLER ST | E TIOGA ST |
| E SCHILLER ST | BRADDOCK ST | JOYCE ST |
| JASPER ST | E CORNWALL ST | E WENSLEY ST |
| E CORNWALL ST | KENSINGTON AVE | JASPER ST |
| AMBER ST | E ATLANTIC ST | KINGSTON ST |
| E ATLANTIC ST | FRANKFORD AVE | AMBER ST |
| EMERALD ST | E ONTARIO ST | E TIOGA ST |
| E ONTARIO ST | HELEN ST | EMERALD ST |
| E TIOGA ST | FRANKFORD AVE | CORAL ST |
| E ST | E WISHART ST | E ALLEGHENY AVE |
| H ST | E ALLEGHENY AVE | POTTER ST |
| AMBER ST | CLARENCE ST | E ATLANTIC ST |
| CLARENCE ST | FRANKFORD AVE | AMBER ST |
| SHELBOURNE ST | E ALLEGHENY AVE | E HILTON ST |
| EMERALD ST | E THAYER ST | E ONTARIO ST |
| E THAYER ST | JASPER ST | EMERALD ST |
| E PACIFIC ST | SEPVIVA ST | WITTE ST |
| JASPER ST | E WESTMORELAND ST | E CORNWALL ST |
| E WESTMORELAND ST | KENSINGTON AVE | JASPER ST |
| E SCHILLER ST | JOYCE ST | FRANKFORD AVE |
| F ST | E WISHART ST | E ALLEGHENY AVE |
| E WISHART ST | E ST | F ST |
| BRADDOCK ST | E ONTARIO ST | E SCHILLER ST |
| E ONTARIO ST | EMERALD ST | BRADDOCK ST |
| AMBER ST | E TIOGA ST | CLARENCE ST |
| E TIOGA ST | CORAL ST | AMBER ST |

| | | |
|---|---|---|
| **SEPVIVA ST** | E VENANGO ST | E PACIFIC ST |
| **E VENANGO ST** | AMBER ST | SEPVIVA ST |
| **JASPER ST** | E WILLARD ST | E WESTMORELAND ST |
| **E WILLARD ST** | KENSINGTON AVE | JASPER ST |
| **EMERALD ST** | E WENSLEY ST | E THAYER ST |
| **E WENSLEY ST** | JASPER ST | EMERALD ST |
| **E PACIFIC ST** | WITTE ST | JANNEY ST |
| **JASPER ST** | E WILLARD ST | E WILLARD ST |
| **TULIP ST** | CASTOR AVE | DEAD END EAST |
| **JASPER ST** | E MADISON ST | E WILLARD ST |
| **E MADISON ST** | KENSINGTON AVE | JASPER ST |
| **E WISHART ST** | KENSINGTON AVE | JASPER ST |
| **WITTE ST** | E VENANGO ST | E PACIFIC ST |
| **E VENANGO ST** | SEPVIVA ST | WITTE ST |
| **EMERALD ST** | E CORNWALL ST | E WENSLEY ST |
| **E CORNWALL ST** | JASPER ST | EMERALD ST |
| **EMERALD ST** | E CORNWALL ST | E CORNWALL ST |
| **E PACIFIC ST** | JANNEY ST | WEIKEL ST |
| **E TIOGA ST** | AMBER ST | COLLINS ST |
| **JASPER ST** | E MADISON ST | E MADISON ST |
| **E HILTON ST** | KENSINGTON AVE | JASPER ST |
| **E MADISON ST** | JASPER ST | EMERALD ST |
| **E ONTARIO ST** | BRADDOCK ST | FRANKFORD AVE |
| **EMERALD ST** | E WESTMORELAND ST | E CORNWALL ST |
| **E WESTMORELAND ST** | JASPER ST | EMERALD ST |
| **JANNEY ST** | E VENANGO ST | E PACIFIC ST |
| **E VENANGO ST** | WITTE ST | JANNEY ST |
| **E WILLARD ST** | JASPER ST | EMERALD ST |
| **E WESTMORELAND ST** | EMERALD ST | BRADDOCK ST |
| **TULIP ST** | E PACIFIC ST | CASTOR AVE |
| **E PACIFIC ST** | WEIKEL ST | TULIP ST |
| **BRADDOCK ST** | E CORNWALL ST | E ONTARIO ST |
| **E CORNWALL ST** | EMERALD ST | BRADDOCK ST |
| **WEIKEL ST** | E VENANGO ST | E PACIFIC ST |
| **E VENANGO ST** | JANNEY ST | WEIKEL ST |
| **CORAL ST** | E ONTARIO ST | E TIOGA ST |
| **E ONTARIO ST** | FRANKFORD AVE | CORAL ST |
| **E ONTARIO ST** | CORAL ST | AMBER ST |
| **SEPVIVA ST** | E TIOGA ST | E VENANGO ST |
| **E TIOGA ST** | COLLINS ST | SEPVIVA ST |
| **TULIP ST** | E VENANGO ST | E PACIFIC ST |
| **E VENANGO ST** | WEIKEL ST | TULIP ST |
| **WITTE ST** | E TIOGA ST | E VENANGO ST |
| **E TIOGA ST** | SEPVIVA ST | WITTE ST |
| **E TIOGA ST** | WITTE ST | JANNEY ST |
| **E VENANGO ST** | TULIP ST | ARAMINGO AVE |
| **N LAWRENCE ST** | W MENTOR ST | W ROOSEVELT BLVD |
| **E BRISTOL ST** | POTTER ST | DEAD END EAST |

| | | |
|---|---|---|
| E TIOGA ST | PALMETTO ST | PALMETTO ST |
| E LUZERNE ST | DUNGAN ST | DUNGAN ST |
| E LUZERNE ST | GLENDALE ST | GLENDALE ST |
| E LYCOMING ST | DUNGAN ST | DUNGAN ST |
| E LYCOMING ST | GLENDALE ST | GLENDALE ST |
| N 8TH ST | W SCHILLER ST | W SCHILLER ST |
| D ST | DEAD END SOUTH | E ERIE AVE |
| J ST | E TIOGA ST | DEAD END NORTH |
| MAPLE LN | E WYOMING AVE | SUNSHINE LN |
| MAPLE LN | SUNSHINE LN | DEAD END WEST |
| WORRELL ST | KENSINGTON AVE | DEAD END EAST |
| E THAYER ST | F ST | G ST |
| TAMPA ST | E HILTON ST | E WILLARD ST |
| E COURTLAND ST | TAMPA ST | TAMPA ST |
| E COURTLAND ST | TAMPA ST | DEAD END EAST |
| E WINGOHOCKING ST | D ST | WHITAKER AVE |
| D ST | E WINGOHOCKING ST | WHITAKER AVE |
| ROBERTO CLEMENTE WALK | W ERIE AVE | DEAD END |
| WOMRATH ST | KENSINGTON AVE | FRANKFORD AVE |
| PALMETTO ST | E LUZERNE ST | NICETOWN LN |
| PALMETTO ST | NICETOWN LN | E LYCOMING ST |
| J ST | E LUZERNE ST | NICETOWN LN |
| J ST | NICETOWN LN | E LYCOMING ST |
| W ATLANTIC ST | N 13TH ST | GERMANTOWN AVE |
| MC FERRAN ST | N BROAD ST | NICE ST |
| MC FERRAN ST | NICE ST | GERMANTOWN AVE |
| N LEE ST | E ALLEGHENY AVE | N WATER ST |
| N LEE ST | N WATER ST | E WILLARD ST |
| W WINGOHOCKING ST | PALETHORP ST | N PHILIP ST |
| W WINGOHOCKING ST | N PHILIP ST | N AMERICAN ST |
| VANDIKE ST | FRANKFORD AVE | PAUL ST |
| O ST | E CAYUGA ST | E WINGOHOCKING ST |
| E WINGOHOCKING ST | CASTOR AVE | O ST |
| W WESTMORELAND ST | N LAWRENCE ST | N 4TH ST |
| N 4TH ST | W WESTMORELAND ST | W ONTARIO ST |
| W ONTARIO ST | N 4TH ST | N LAWRENCE ST |
| W ONTARIO ST | N ORIANNA ST | N 4TH ST |
| E FISHERS LN | RAMONA AVE | E FISHERS LN |
| E WINGOHOCKING ST | E WINGOHOCKING ST | ADAMS AVE |
| PALMETTO ST | E LYCOMING ST | E HUNTING PARK AVE |
| N 8TH ST | W WYOMING AVE | N 8TH ST |
| N 8TH ST | N 8TH ST | W LOUDON ST |
| N 7TH ST | W WYOMING AVE | N 7TH ST |
| N 7TH ST | N 7TH ST | W LOUDON ST |
| BANKS WAY | N 2ND ST | W ROOSEVELT BLVD |
| BANKS WAY | W ROOSEVELT BLVD | W ROOSEVELT BLVD |
| BANKS WAY | W ROOSEVELT BLVD | W ROOSEVELT BLVD |
| W TIOGA ST | GERMANTOWN AVE | N BROAD ST |

| | | |
|---|---|---|
| **E WINGOHOCKING ST** | O ST | E WINGOHOCKING ST |
| **E FISHERS LN** | E FISHERS LN | TACONY CREEK TRL |
| **E FISHERS LN** | TACONY CREEK TRL | DEAD END WEST |
| **TACONY MINOR TRL** | RORER ST | TACONY CREEK TRL |
| **TACONY CREEK TRL** | TACONY MINOR TRL | TACONY MINOR TRL |
| **TACONY CREEK TRL** | TACONY MINOR TRL | E FISHERS LN |
| **TACONY MINOR TRL** | TACONY CREEK TRL | E LOUDON ST |
| **TACONY CREEK TRL** | DEAD END WEST | RAMONA AVE |
| **MILNOR ST** | ROBBINS ST | BARNETT ST |
| **MILNOR ST** | DEVEREAUX AVE | ROBBINS ST |
| **DEVEREAUX AVE** | TACONY ST | MILNOR ST |
| **ROBBINS ST** | MILNOR ST | DEAD END SOUTH |
| **DEVEREAUX AVE** | MILNOR ST | DEAD END SOUTH |
| **HOMESTEAD ST** | TACONY ST | MILNOR ST |
| **COMLY ST** | MILNOR ST | DEAD END SOUTH |
| **JAMES ST** | SIMON ST | FRALEY ST |
| **JAMES ST** | LARUE ST | SIMON ST |
| **FRALEY ST** | JAMES ST | TACONY ST |
| **JAMES ST** | KENNEDY ST | LARUE ST |
| **JAMES ST** | BRILL ST | KENNEDY ST |
| **JAMES ST** | GRANITE ST | BRIDGE ST |
| **JAMES ST** | PRATT ST | GRANITE ST |
| **JAMES ST** | HAWORTH ST | PRATT ST |
| **JAMES ST** | WAKELING ST | HAWORTH ST |
| **PRATT ST** | JAMES ST | TACONY ST |
| **BUCKIUS ST** | TACONY ST | MELROSE ST |
| **BUCKIUS ST** | MELROSE ST | DELAWARE EXPY RAMP D |
| **VANDIKE ST** | PAUL ST | ORCHARD ST |
| **PEARCE ST** | LEFEVRE ST | ORTHODOX ST |
| **WHEATSHEAF LN** | SEPVIVA ST | ARAMINGO AVE |
| **ALMOND ST** | WHEATSHEAF LN | E LUZERNE ST |
| **WHEATSHEAF LN** | ALMOND ST | E THOMPSON ST |
| **ALMOND ST** | ASH ST | PRATT ST |
| **BRIDGE ST** | RICHMOND ST | GARDEN ST |
| **BRIDGE ST** | GARDEN ST | DEAD END EAST |
| **BRILL ST** | SALMON ST | RICHMOND ST |
| **BRILL ST** | RICHMOND ST | GARDEN ST |
| **E THOMPSON ST** | PRATT ST | BRIDGE ST |
| **E THOMPSON ST** | HAWORTH ST | PRATT ST |
| **E THOMPSON ST** | FILLMORE ST | ASH ST |
| **E THOMPSON ST** | BUCKIUS ST | FILLMORE ST |
| **E THOMPSON ST** | LEFEVRE ST | BUCKIUS ST |
| **SALMON ST** | ASH ST | KIRKBRIDE ST |
| **KIRKBRIDE ST** | EDGEMONT ST | SALMON ST |
| **KIRKBRIDE ST** | SALMON ST | SALMON ST |
| **KIRKBRIDE ST** | SALMON ST | RICHMOND ST |
| **SALMON ST** | PRATT ST | BRIDGE ST |
| **SALMON ST** | HAWORTH ST | PRATT ST |

| | | |
|---|---|---|
| **SALMON ST** | KIRKBRIDE ST | HAWORTH ST |
| **SALMON ST** | BRIDGE ST | BRILL ST |
| **BELGRADE ST** | ASH ST | PRATT ST |
| **ASH ST** | BELGRADE ST | ALMOND ST |
| **ASH ST** | ALMOND ST | ALMOND ST |
| **ASH ST** | ALMOND ST | MERCER ST |
| **ASH ST** | MERCER ST | KIRKBRIDE ST |
| **PRATT ST** | ALMOND ST | MERCER ST |
| **PRATT ST** | MERCER ST | E THOMPSON ST |
| **PRATT ST** | E THOMPSON ST | EDGEMONT ST |
| **PRATT ST** | EDGEMONT ST | SALMON ST |
| **PRATT ST** | SALMON ST | RICHMOND ST |
| **PRATT ST** | RICHMOND ST | GARDEN ST |
| **EDGEMONT ST** | HAWORTH ST | PRATT ST |
| **HAWORTH ST** | E THOMPSON ST | EDGEMONT ST |
| **HAWORTH ST** | EDGEMONT ST | SALMON ST |
| **HAWORTH ST** | SALMON ST | DEAD END EAST |
| **EDGEMONT ST** | KIRKBRIDE ST | HAWORTH ST |
| **PRATT ST** | BELGRADE ST | ALMOND ST |
| **PRATT ST** | ALMOND ST | ALMOND ST |
| **ALMOND ST** | PRATT ST | BRIDGE ST |
| **KIRKBRIDE ST** | ASH ST | EDGEMONT ST |
| **FILLMORE ST** | ALMOND ST | E THOMPSON ST |
| **RICHMOND ST** | BRIDGE ST | BRILL ST |
| **ASH ST** | E THOMPSON ST | EDGEMONT ST |
| **ASH ST** | EDGEMONT ST | TILTON ST |
| **ASH ST** | TILTON ST | SALMON ST |
| **ASH ST** | SALMON ST | SALMON ST |
| **ASH ST** | SALMON ST | EMERY ST |
| **ASH ST** | EMERY ST | RICHMOND ST |
| **GARDEN ST** | BRIDGE ST | BRILL ST |
| **GARDEN ST** | PRATT ST | BRIDGE ST |
| **GARDEN ST** | REYNOLDS ST | PRATT ST |
| **GARDEN ST** | KIRKBRIDE ST | REYNOLDS ST |
| **KIRKBRIDE ST** | RICHMOND ST | MELVALE ST |
| **REYNOLDS ST** | GARDEN ST | BATH ST |
| **KIRKBRIDE ST** | MELVALE ST | GARDEN ST |
| **KIRKBRIDE ST** | GARDEN ST | COOPER ST |
| **GARDEN ST** | JENKS ST | KIRKBRIDE ST |
| **BATH ST** | KIRKBRIDE ST | REYNOLDS ST |
| **KIRKBRIDE ST** | COOPER ST | BATH ST |
| **REYNOLDS ST** | RICHMOND ST | GARDEN ST |
| **COOPER ST** | JENKS ST | KIRKBRIDE ST |
| **JENKS ST** | RICHMOND ST | MELVALE ST |
| **JENKS ST** | MELVALE ST | GARDEN ST |
| **JENKS ST** | COOPER ST | BATH ST |
| **BATH ST** | BUCKIUS ST | JENKS ST |
| **BUCKIUS ST** | RICHMOND ST | BATH ST |

| | | |
|---|---|---|
| **JENKS ST** | GARDEN ST | COOPER ST |
| **BUCKIUS ST** | E THOMPSON ST | EDGEMONT ST |
| **BUCKIUS ST** | EDGEMONT ST | TILTON ST |
| **BUCKIUS ST** | TILTON ST | SALMON ST |
| **BUCKIUS ST** | SALMON ST | EMERY ST |
| **BUCKIUS ST** | EMERY ST | RICHMOND ST |
| **EDGEMONT ST** | BUCKIUS ST | ASH ST |
| **EDGEMONT ST** | LEFEVRE ST | BUCKIUS ST |
| **EDGEMONT ST** | ORTHODOX ST | LEFEVRE ST |
| **TILTON ST** | BUCKIUS ST | ASH ST |
| **SALMON ST** | BUCKIUS ST | ASH ST |
| **SALMON ST** | CASIMIR ST | BUCKIUS ST |
| **SALMON ST** | LEFEVRE ST | CASIMIR ST |
| **CASIMIR ST** | SALMON ST | RICHMOND ST |
| **EMERY ST** | BUCKIUS ST | ASH ST |
| **MERCER ST** | LEFEVRE ST | BUCKIUS ST |
| **ALMOND ST** | FILLMORE ST | ASH ST |
| **ALMOND ST** | BUCKIUS ST | FILLMORE ST |
| **ALMOND ST** | LEFEVRE ST | BUCKIUS ST |
| **ALMOND ST** | WILMOT ST | LEFEVRE ST |
| **ALMOND ST** | ORTHODOX ST | WILMOT ST |
| **GAUL ST** | LEFEVRE ST | CASIMIR ST |
| **CASIMIR ST** | GAUL ST | MILLER ST |
| **CASIMIR ST** | MILLER ST | BELGRADE ST |
| **BELGRADE ST** | CASIMIR ST | BUCKIUS ST |
| **BELGRADE ST** | LEFEVRE ST | CASIMIR ST |
| **BUCKIUS ST** | ALMOND ST | MERCER ST |
| **BUCKIUS ST** | MERCER ST | E THOMPSON ST |
| **BELGRADE ST** | WILMOT ST | LEFEVRE ST |
| **BELGRADE ST** | WILMOT ST | WILMOT ST |
| **BELGRADE ST** | ORTHODOX ST | WILMOT ST |
| **WILMOT ST** | BELGRADE ST | LIVINGSTON ST |
| **WILMOT ST** | LIVINGSTON ST | ALMOND ST |
| **LIVINGSTON ST** | WILMOT ST | LEFEVRE ST |
| **WILMOT ST** | BELGRADE ST | DEAD END NORTH |
| **MILLER ST** | GILLINGHAM ST | ORTHODOX ST |
| **BELGRADE ST** | GILLINGHAM ST | ORTHODOX ST |
| **GILLINGHAM ST** | MILLER ST | BELGRADE ST |
| **E THOMPSON ST** | ORTHODOX ST | LEFEVRE ST |
| **E THOMPSON ST** | EDDINGTON ST | CROYDON ST |
| **E THOMPSON ST** | ALRESFORD ST | EDDINGTON ST |
| **SALMON ST** | PLUM ST | LEFEVRE ST |
| **SALMON ST** | ORTHODOX ST | PLUM ST |
| **EDGEMONT ST** | ALRESFORD ST | EDDINGTON ST |
| **GARDEN ST** | ORTHODOX ST | LEFEVRE ST |
| **PLUM ST** | SALMON ST | RICHMOND ST |
| **PLUM ST** | RICHMOND ST | E ALLEN ST |
| **WILMOT ST** | RICHMOND ST | E ALLEN ST |

| | | |
|---|---|---|
| OVERINGTON ST | RICHMOND ST | E ALLEN ST |
| E ALLEN ST | ORTHODOX ST | PLUM ST |
| ORTHODOX ST | RICHMOND ST | E ALLEN ST |
| ORTHODOX ST | E ALLEN ST | GARDEN ST |
| ORTHODOX ST | GARDEN ST | BATH ST |
| GILLINGHAM ST | RICHMOND ST | BATH ST |
| SELLERS ST | RICHMOND ST | BATH ST |
| BATH ST | GILLINGHAM ST | ORTHODOX ST |
| BATH ST | SELLERS ST | GILLINGHAM ST |
| BATH ST | E BRISTOL ST | SELLERS ST |
| BATH ST | HEDLEY ST | E BRISTOL ST |
| EDGEMONT ST | EDDINGTON ST | CROYDON ST |
| SALMON ST | EDDINGTON ST | CROYDON ST |
| SALMON ST | ALRESFORD ST | EDDINGTON ST |
| SALMON ST | E JUNIATA ST | ALRESFORD ST |
| E JUNIATA ST | ALMOND ST | E THOMPSON ST |
| E JUNIATA ST | SALMON ST | RICHMOND ST |
| ALRESFORD ST | ALMOND ST | E THOMPSON ST |
| ALRESFORD ST | E THOMPSON ST | EDGEMONT ST |
| ALRESFORD ST | EDGEMONT ST | SALMON ST |
| ALRESFORD ST | SALMON ST | RICHMOND ST |
| EDDINGTON ST | ALMOND ST | E THOMPSON ST |
| EDDINGTON ST | E THOMPSON ST | EDGEMONT ST |
| EDDINGTON ST | EDGEMONT ST | SALMON ST |
| EDDINGTON ST | SALMON ST | RICHMOND ST |
| CROYDON ST | ALMOND ST | E THOMPSON ST |
| CROYDON ST | E THOMPSON ST | EDGEMONT ST |
| CROYDON ST | EDGEMONT ST | SALMON ST |
| CROYDON ST | SALMON ST | RICHMOND ST |
| ALMOND ST | EDDINGTON ST | CROYDON ST |
| ALMOND ST | ALRESFORD ST | EDDINGTON ST |
| ALMOND ST | E JUNIATA ST | ALRESFORD ST |
| LEFEVRE ST | RICHMOND ST | E ALLEN ST |
| LEFEVRE ST | E ALLEN ST | GARDEN ST |
| BALFOUR ST | HEDLEY ST | DEAD END WEST |
| LEWIS ST | RICHMOND ST | N DELAWARE AVE |
| DUNCAN ST | TACONY ST | MELROSE ST |
| DUNCAN ST | MELROSE ST | STILES ST |
| DUNCAN ST | STILES ST | MILNOR ST |
| DUNCAN ST | MILNOR ST | BERMUDA ST |
| DUNCAN ST | BERMUDA ST | PEARCE ST |
| CHURCH ST | TACONY ST | MELROSE ST |
| CHURCH ST | MELROSE ST | STILES ST |
| CHURCH ST | STILES ST | MILNOR ST |
| CHURCH ST | MILNOR ST | BERMUDA ST |
| CHURCH ST | BERMUDA ST | PEARCE ST |
| MELROSE ST | ORTHODOX ST | MARGARET ST |
| MELROSE ST | CHURCH ST | DUNCAN ST |

| | | |
|---|---|---|
| **STILES ST** | ORTHODOX ST | MARGARET ST |
| **STILES ST** | DUNCAN ST | ORTHODOX ST |
| **STILES ST** | CHURCH ST | DUNCAN ST |
| **PEARCE ST** | DUNCAN ST | ARAMINGO AVE |
| **PEARCE ST** | CHURCH ST | DUNCAN ST |
| **BERMUDA ST** | ORTHODOX ST | ARAMINGO AVE |
| **BERMUDA ST** | DUNCAN ST | ORTHODOX ST |
| **BERMUDA ST** | CHURCH ST | DUNCAN ST |
| **MILNOR ST** | DUNCAN ST | ORTHODOX ST |
| **MILNOR ST** | CHURCH ST | DUNCAN ST |
| **MILNOR ST** | ORTHODOX ST | ARAMINGO AVE |
| **JAMES ST** | MARGARET ST | BUCKIUS ST |
| **JAMES ST** | ORTHODOX ST | MARGARET ST |
| **BUCKIUS ST** | JAMES ST | TACONY ST |
| **LEIPER ST** | OXFORD AVE | HARRISON ST |
| **FOULKROD ST** | LEIPER ST | N PENN ST |
| **FOULKROD ST** | OXFORD AVE | GRISCOM ST |
| **FOULKROD ST** | GRISCOM ST | FRANKFORD AVE |
| **FOULKROD ST** | FRANKFORD AVE | SALEM ST |
| **FOULKROD ST** | SALEM ST | DARRAH ST |
| **FOULKROD ST** | DARRAH ST | DUFFIELD ST |
| **FOULKROD ST** | DUFFIELD ST | HAWTHORNE ST |
| **LEIPER ST** | FILLMORE ST | OXFORD AVE |
| **LEIPER ST** | FOULKROD ST | FILLMORE ST |
| **LEIPER ST** | ARROTT ST | FOULKROD ST |
| **LEIPER ST** | OVERINGTON ST | ARROTT ST |
| **LEIPER ST** | ORTHODOX ST | OVERINGTON ST |
| **N PENN ST** | OXFORD AVE | HARRISON ST |
| **N PENN ST** | FOULKROD ST | OXFORD AVE |
| **N PENN ST** | ARROTT ST | FOULKROD ST |
| **N PENN ST** | OVERINGTON ST | ARROTT ST |
| **N PENN ST** | ORTHODOX ST | OVERINGTON ST |
| **GRISCOM ST** | HARRISON ST | WAKELING ST |
| **GRISCOM ST** | FOULKROD ST | HARRISON ST |
| **GRISCOM ST** | OXFORD AVE | FOULKROD ST |
| **GRISCOM ST** | ARROTT ST | OXFORD AVE |
| **GRISCOM ST** | OVERINGTON ST | ARROTT ST |
| **GRISCOM ST** | ORTHODOX ST | OVERINGTON ST |
| **HARRISON ST** | FRANKFORD AVE | DARRAH ST |
| **HARRISON ST** | DARRAH ST | DUFFIELD ST |
| **SALEM ST** | HERBERT ST | FOULKROD ST |
| **HERBERT ST** | SALEM ST | DARRAH ST |
| **DARRAH ST** | ALLENGROVE ST | WAKELING ST |
| **DARRAH ST** | HARRISON ST | ALLENGROVE ST |
| **DARRAH ST** | FILLMORE ST | HARRISON ST |
| **DARRAH ST** | FOULKROD ST | FILLMORE ST |
| **DARRAH ST** | HERBERT ST | FOULKROD ST |
| **DARRAH ST** | MARGARET ST | HERBERT ST |

| | | |
|---|---|---|
| **DARRAH ST** | MEADOW ST | MARGARET ST |
| **ALLENGROVE ST** | DARRAH ST | DEAD END EAST |
| **FILLMORE ST** | FRANKFORD AVE | DARRAH ST |
| **FILLMORE ST** | DARRAH ST | DUFFIELD ST |
| **OVERINGTON ST** | LEIPER ST | N PENN ST |
| **OVERINGTON ST** | N PENN ST | GRISCOM ST |
| **OVERINGTON ST** | GRISCOM ST | FRANKFORD AVE |
| **MEADOW ST** | FRANKFORD AVE | PAUL ST |
| **MEADOW ST** | PAUL ST | DARRAH ST |
| **MEADOW ST** | DARRAH ST | LESHER ST |
| **MEADOW ST** | LESHER ST | HEDGE ST |
| **MEADOW ST** | HEDGE ST | DUFFIELD ST |
| **MEADOW ST** | DUFFIELD ST | HAWTHORNE ST |
| **MEADOW ST** | HAWTHORNE ST | HAWTHORNE ST |
| **MEADOW ST** | HAWTHORNE ST | MULBERRY ST |
| **MEADOW ST** | MULBERRY ST | CLOUD ST |
| **PAUL ST** | MEADOW ST | ARROTT ST |
| **PAUL ST** | KINSEY ST | ORTHODOX ST |
| **LESHER ST** | ORTHODOX ST | MEADOW ST |
| **N PENN ST** | GILLINGHAM ST | ORTHODOX ST |
| **N PENN ST** | SELLERS ST | GILLINGHAM ST |
| **SELLERS ST** | N PENN ST | GRISCOM ST |
| **SELLERS ST** | GRISCOM ST | FRANKFORD AVE |
| **KINSEY ST** | FRANKFORD AVE | PAUL ST |
| **GILLINGHAM ST** | N PENN ST | GRISCOM ST |
| **GRISCOM ST** | SELLERS ST | GILLINGHAM ST |
| **GRISCOM ST** | GILLINGHAM ST | ORTHODOX ST |
| **GRISCOM ST** | GILLINGHAM ST | GILLINGHAM ST |
| **LEIPER ST** | GILLINGHAM ST | GILLINGHAM ST |
| **DUFFIELD ST** | FILLMORE ST | HARRISON ST |
| **DUFFIELD ST** | FOULKROD ST | FILLMORE ST |
| **DUFFIELD ST** | MARGARET ST | FOULKROD ST |
| **DUFFIELD ST** | MEADOW ST | MARGARET ST |
| **HARRISON ST** | DUFFIELD ST | HAWTHORNE ST |
| **HARRISON ST** | HAWTHORNE ST | MULBERRY ST |
| **HARRISON ST** | MULBERRY ST | CHARLES ST |
| **HARRISON ST** | CHARLES ST | TACKAWANNA ST |
| **HARRISON ST** | TACKAWANNA ST | VALLEY ST |
| **TACKAWANNA ST** | FILLMORE PL | HARRISON ST |
| **TACKAWANNA ST** | WILMOT ST | MARGARET ST |
| **TACKAWANNA ST** | MEADOW ST | WILMOT ST |
| **FOULKROD ST** | HAWTHORNE ST | MULBERRY ST |
| **FILLMORE ST** | HAWTHORNE ST | MULBERRY ST |
| **FILLMORE ST** | MULBERRY ST | TACKAWANNA ST |
| **HAWTHORNE ST** | HARRISON ST | WAKELING ST |
| **HAWTHORNE ST** | FILLMORE ST | HARRISON ST |
| **HAWTHORNE ST** | FOULKROD ST | FILLMORE ST |
| **HAWTHORNE ST** | MARGARET ST | FOULKROD ST |

| | | |
|---|---|---|
| **HAWTHORNE ST** | MEADOW ST | MARGARET ST |
| **MULBERRY ST** | HARRISON ST | WAKELING ST |
| **MULBERRY ST** | FILLMORE ST | HARRISON ST |
| **MULBERRY ST** | FOULKROD ST | FILLMORE ST |
| **MULBERRY ST** | WILMOT ST | MARGARET ST |
| **MULBERRY ST** | MEADOW ST | WILMOT ST |
| **DUFFIELD ST** | WAKELING ST | HAWORTH ST |
| **MULBERRY ST** | WAKELING ST | DYRE ST |
| **DUFFIELD ST** | HARRISON ST | WAKELING ST |
| **CHARLES ST** | PRATT ST | BRIDGE ST |
| **CHARLES ST** | WAKELING ST | PRATT ST |
| **CHARLES ST** | HARRISON ST | WAKELING ST |
| **WAKELING ST** | DUFFIELD ST | HAWTHORNE ST |
| **WAKELING ST** | HAWTHORNE ST | MULBERRY ST |
| **WAKELING ST** | MULBERRY ST | CHARLES ST |
| **WAKELING ST** | CHARLES ST | VALLEY ST |
| **HAWTHORNE ST** | WAKELING ST | DYRE ST |
| **COTTAGE ST** | KENNEDY ST | SANGER ST |
| **COTTAGE ST** | BRIDGE ST | KENNEDY ST |
| **COTTAGE ST** | GRANITE ST | BRIDGE ST |
| **COTTAGE ST** | PRATT ST | GRANITE ST |
| **COTTAGE ST** | HAWORTH ST | PRATT ST |
| **COTTAGE ST** | WAKELING ST | HAWORTH ST |
| **COTTAGE ST** | HARRISON ST | WAKELING ST |
| **VALLEY ST** | HARRISON ST | WAKELING ST |
| **HARRISON ST** | COTTAGE ST | JACKSON ST |
| **WAKELING ST** | VALLEY ST | COTTAGE ST |
| **PRATT ST** | CHARLES ST | VALLEY ST |
| **PRATT ST** | VALLEY ST | ERDRICK ST |
| **PRATT ST** | WALKER ST | COTTAGE ST |
| **VALLEY ST** | PRATT ST | BRIDGE ST |
| **VALLEY ST** | HAWORTH ST | PRATT ST |
| **VALLEY ST** | WALKER ST | HAWORTH ST |
| **VALLEY ST** | WAKELING ST | WALKER ST |
| **WALKER ST** | VALLEY ST | HAWORTH ST |
| **ERDRICK ST** | PRATT ST | BRIDGE ST |
| **HAWORTH ST** | VALLEY ST | WALKER ST |
| **HAWORTH ST** | WALKER ST | COTTAGE ST |
| **GRANITE ST** | DEAD END NORTH | COTTAGE ST |
| **PRATT ST** | ERDRICK ST | WALKER ST |
| **PRATT ST** | WALKER ST | WALKER ST |
| **WALKER ST** | HAWORTH ST | PRATT ST |
| **JACKSON ST** | DEAD END WEST | HARRISON ST |
| **WAKELING ST** | COTTAGE ST | JACKSON ST |
| **JACKSON ST** | BRIDGE ST | BRILL ST |
| **JACKSON ST** | GRANITE ST | BRIDGE ST |
| **JACKSON ST** | PRATT ST | GRANITE ST |
| **JACKSON ST** | HAWORTH ST | PRATT ST |

| | | |
|---|---|---|
| **JACKSON ST** | WAKELING ST | HAWORTH ST |
| **GRANITE ST** | COTTAGE ST | JACKSON ST |
| **PRATT ST** | COTTAGE ST | JACKSON ST |
| **PRATT ST** | JACKSON ST | GLENLOCH ST |
| **PRATT ST** | GLENLOCH ST | DITMAN ST |
| **HAWORTH ST** | COTTAGE ST | JACKSON ST |
| **GILLESPIE ST** | KENNEDY ST | SANGER ST |
| **GILLESPIE ST** | BRILL ST | KENNEDY ST |
| **GILLESPIE ST** | BRIDGE ST | BRILL ST |
| **BRILL ST** | GILLESPIE ST | JACKSON ST |
| **BRILL ST** | JACKSON ST | GLENLOCH ST |
| **BRILL ST** | GLENLOCH ST | BURTON ST |
| **BRILL ST** | BURTON ST | DITMAN ST |
| **WAKELING ST** | HARRISON ST | GLENLOCH ST |
| **WAKELING ST** | GLENLOCH ST | DITMAN ST |
| **GRANITE ST** | GLENLOCH ST | DITMAN ST |
| **HAWORTH ST** | GLENLOCH ST | DITMAN ST |
| **GLENLOCH ST** | PRATT ST | GRANITE ST |
| **GLENLOCH ST** | HAWORTH ST | PRATT ST |
| **GLENLOCH ST** | WAKELING ST | HAWORTH ST |
| **GLENLOCH ST** | BRILL ST | KENNEDY ST |
| **GLENLOCH ST** | BRIDGE ST | BRILL ST |
| **GLENLOCH ST** | GRANITE ST | BRIDGE ST |
| **KENNEDY ST** | COTTAGE ST | GILLESPIE ST |
| **KENNEDY ST** | GILLESPIE ST | JACKSON ST |
| **KENNEDY ST** | GLENLOCH ST | BURTON ST |
| **KENNEDY ST** | BURTON ST | BURTON ST |
| **KENNEDY ST** | BURTON ST | DITMAN ST |
| **BURTON ST** | BRILL ST | KENNEDY ST |
| **KENNEDY ST** | JACKSON ST | GLENLOCH ST |
| **KENNEDY ST** | GLENLOCH ST | GLENLOCH ST |
| **JACKSON ST** | SANGER ST | HARBISON AVE |
| **JACKSON ST** | KENNEDY ST | SANGER ST |
| **JACKSON ST** | BRILL ST | KENNEDY ST |
| **COTTAGE ST** | SANGER ST | E CHELTENHAM AVE |
| **SANGER ST** | COTTAGE ST | GILLESPIE ST |
| **SANGER ST** | GILLESPIE ST | JACKSON ST |
| **E CHELTENHAM AVE** | HARBISON AVE | DITMAN ST |
| **E CHELTENHAM AVE** | DITMAN ST | TORRESDALE AVE |
| **ANCHOR ST** | HARBISON AVE | DITMAN ST |
| **ANCHOR ST** | DITMAN ST | TORRESDALE AVE |
| **DITMAN ST** | ROSALIE ST | VAN KIRK ST |
| **DITMAN ST** | E CHELTENHAM AVE | ROSALIE ST |
| **DITMAN ST** | ANCHOR ST | E CHELTENHAM AVE |
| **DITMAN ST** | CARVER ST | ANCHOR ST |
| **DITMAN ST** | SANGER ST | CARVER ST |
| **DITMAN ST** | FRALEY ST | SANGER ST |
| **DITMAN ST** | SIMON ST | FRALEY ST |

| | | |
|---|---|---|
| **DITMAN ST** | LARUE ST | SIMON ST |
| **TACKAWANNA ST** | KINSEY ST | GILLINGHAM ST |
| **TACKAWANNA ST** | JOHN ST | KINSEY ST |
| **TACKAWANNA ST** | CHURCH ST | JOHN ST |
| **TACKAWANNA ST** | BERKSHIRE ST | CHURCH ST |
| **TACKAWANNA ST** | RUAN ST | BERKSHIRE ST |
| **TACKAWANNA ST** | BRIGGS ST | RUAN ST |
| **TACKAWANNA ST** | AUTH ST | BRIGGS ST |
| **TACKAWANNA ST** | PLUM ST | MEADOW ST |
| **TACKAWANNA ST** | ORTHODOX ST | PLUM ST |
| **TACKAWANNA ST** | PEAR ST | ORTHODOX ST |
| **TACKAWANNA ST** | GILLINGHAM ST | PEAR ST |
| **DITMAN ST** | HARBISON AVE | LARUE ST |
| **DITMAN ST** | KENNEDY ST | HARBISON AVE |
| **DITMAN ST** | BRILL ST | KENNEDY ST |
| **DITMAN ST** | SCATTERGOOD ST | BRILL ST |
| **DITMAN ST** | BRIDGE ST | SCATTERGOOD ST |
| **DITMAN ST** | GRANITE ST | BRIDGE ST |
| **DITMAN ST** | PRATT ST | GRANITE ST |
| **DITMAN ST** | HAWORTH ST | PRATT ST |
| **DITMAN ST** | WAKELING ST | HAWORTH ST |
| **DITMAN ST** | MARGARET ST | WAKELING ST |
| **DITMAN ST** | WILMOT ST | MARGARET ST |
| **DITMAN ST** | PLUM ST | WILMOT ST |
| **DITMAN ST** | ORTHODOX ST | PLUM ST |
| **DITMAN ST** | KINSEY ST | GILLINGHAM ST |
| **WORTH ST** | ORTHODOX ST | MARGARET ST |
| **WORTH ST** | GILLINGHAM ST | ORTHODOX ST |
| **WORTH ST** | KINSEY ST | GILLINGHAM ST |
| **WORTH ST** | CHURCH ST | KINSEY ST |
| **WORTH ST** | HERBERT ST | WAKELING ST |
| **WORTH ST** | MARGARET ST | HERBERT ST |
| **WORTH ST** | PRATT ST | GRANITE ST |
| **WORTH ST** | HAWORTH ST | PRATT ST |
| **WORTH ST** | WAKELING ST | HAWORTH ST |
| **TULIP ST** | BRIDGE ST | HARBISON AVE |
| **TULIP ST** | GRANITE ST | BRIDGE ST |
| **TULIP ST** | PRATT ST | GRANITE ST |
| **TULIP ST** | HAWORTH ST | PRATT ST |
| **TULIP ST** | WAKELING ST | HAWORTH ST |
| **TULIP ST** | KENNEDY ST | LARUE ST |
| **TULIP ST** | BETTS ST | KENNEDY ST |
| **TULIP ST** | SHALLCROSS ST | HEGERMAN ST |
| **TULIP ST** | FRALEY ST | SHALLCROSS ST |
| **TULIP ST** | SIMON ST | FRALEY ST |
| **TULIP ST** | LARUE ST | SIMON ST |
| **HEGERMAN ST** | COMLY ST | BENNER ST |
| **HEGERMAN ST** | HOWELL ST | COMLY ST |

| | | |
|---|---|---|
| **HEGERMAN ST** | VAN KIRK ST | HOWELL ST |
| **HEGERMAN ST** | ALCOTT ST | VAN KIRK ST |
| **HEGERMAN ST** | ROSALIE ST | ALCOTT ST |
| **HEGERMAN ST** | E CHELTENHAM AVE | ROSALIE ST |
| **HEGERMAN ST** | ANCHOR ST | E CHELTENHAM AVE |
| **HEGERMAN ST** | CARVER ST | ANCHOR ST |
| **HEGERMAN ST** | TULIP ST | CARVER ST |
| **TULIP ST** | BENNER ST | DEVEREAUX AVE |
| **TULIP ST** | COMLY ST | BENNER ST |
| **TULIP ST** | HOWELL ST | COMLY ST |
| **TULIP ST** | VAN KIRK ST | HOWELL ST |
| **TULIP ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **TULIP ST** | SANGER ST | E CHELTENHAM AVE |
| **KEYSTONE ST** | HOWELL ST | COMLY ST |
| **KEYSTONE ST** | VAN KIRK ST | HOWELL ST |
| **KEYSTONE ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **KEYSTONE ST** | BENNER ST | DEVEREAUX AVE |
| **KEYSTONE ST** | COMLY ST | BENNER ST |
| **BENNER ST** | TULIP ST | KEYSTONE ST |
| **BENNER ST** | KEYSTONE ST | DEAD END SOUTH |
| **COMLY ST** | TACONY ST | MILNOR ST |
| **HOWELL ST** | TORRESDALE AVE | HEGERMAN ST |
| **HOWELL ST** | HEGERMAN ST | TULIP ST |
| **HOWELL ST** | TULIP ST | KEYSTONE ST |
| **VAN KIRK ST** | HEGERMAN ST | EDMUND ST |
| **VAN KIRK ST** | EDMUND ST | TULIP ST |
| **VAN KIRK ST** | TULIP ST | KEYSTONE ST |
| **VAN KIRK ST** | TORRESDALE AVE | VANDIKE ST |
| **VAN KIRK ST** | VANDIKE ST | HEGERMAN ST |
| **E CHELTENHAM AVE** | TORRESDALE AVE | VANDIKE ST |
| **E CHELTENHAM AVE** | VANDIKE ST | HEGERMAN ST |
| **E CHELTENHAM AVE** | HEGERMAN ST | EDMUND ST |
| **E CHELTENHAM AVE** | EDMUND ST | TULIP ST |
| **EDMUND ST** | ALCOTT ST | VAN KIRK ST |
| **EDMUND ST** | ROSALIE ST | ALCOTT ST |
| **EDMUND ST** | E CHELTENHAM AVE | ROSALIE ST |
| **ALCOTT ST** | HEGERMAN ST | EDMUND ST |
| **ROSALIE ST** | HEGERMAN ST | EDMUND ST |
| **VANDIKE ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **ANCHOR ST** | TORRESDALE AVE | HEGERMAN ST |
| **CARVER ST** | HARBISON AVE | DITMAN ST |
| **CARVER ST** | DITMAN ST | TORRESDALE AVE |
| **CARVER ST** | TORRESDALE AVE | HEGERMAN ST |
| **SANGER ST** | HARBISON AVE | DITMAN ST |
| **SANGER ST** | DITMAN ST | MARSDEN ST |
| **SANGER ST** | MARSDEN ST | TORRESDALE AVE |
| **SANGER ST** | TORRESDALE AVE | HEGERMAN ST |
| **SANGER ST** | HEGERMAN ST | TULIP ST |

| | | |
|---|---|---|
| MARSDEN ST | FRALEY ST | SANGER ST |
| FRALEY ST | DITMAN ST | MARSDEN ST |
| FRALEY ST | MARSDEN ST | TORRESDALE AVE |
| SIMON ST | DITMAN ST | TORRESDALE AVE |
| FRALEY ST | TORRESDALE AVE | TULIP ST |
| SIMON ST | TORRESDALE AVE | TULIP ST |
| SHALLCROSS ST | TORRESDALE AVE | TULIP ST |
| KENNEDY ST | TORRESDALE AVE | TULIP ST |
| KENNEDY ST | DITMAN ST | HARBISON AVE |
| KENNEDY ST | HARBISON AVE | TORRESDALE AVE |
| WAKELING ST | ARAMINGO AVE | TACONY ST |
| WAKELING ST | DITMAN ST | TORRESDALE AVE |
| WAKELING ST | TORRESDALE AVE | TULIP ST |
| WAKELING ST | TULIP ST | WORTH ST |
| HAWORTH ST | DITMAN ST | TORRESDALE AVE |
| HAWORTH ST | TORRESDALE AVE | TULIP ST |
| HAWORTH ST | TULIP ST | WORTH ST |
| PRATT ST | TORRESDALE AVE | TULIP ST |
| PRATT ST | TULIP ST | WORTH ST |
| GRANITE ST | TULIP ST | WORTH ST |
| GRANITE ST | TORRESDALE AVE | TULIP ST |
| GRANITE ST | DITMAN ST | TORRESDALE AVE |
| PRATT ST | DITMAN ST | TORRESDALE AVE |
| BURTON ST | BRIDGE ST | BRILL ST |
| EADOM ST | BRILL ST | KENNEDY ST |
| EADOM ST | SCATTERGOOD ST | BRILL ST |
| EADOM ST | BRIDGE ST | SCATTERGOOD ST |
| EADOM ST | GRANITE ST | BRIDGE ST |
| EADOM ST | HAWORTH ST | PRATT ST |
| GRANITE ST | EADOM ST | JAMES ST |
| PRATT ST | EADOM ST | JAMES ST |
| BRILL ST | EADOM ST | AUGUST ST |
| AUGUST ST | SCATTERGOOD ST | BRILL ST |
| SCATTERGOOD ST | EADOM ST | AUGUST ST |
| KENNEDY ST | EADOM ST | JAMES ST |
| BRILL ST | AUGUST ST | JAMES ST |
| SCATTERGOOD ST | AUGUST ST | JAMES ST |
| GRANITE ST | DEAD END NORTH | EADOM ST |
| EADOM ST | SIMON ST | FRALEY ST |
| EADOM ST | LARUE ST | SIMON ST |
| EADOM ST | KENNEDY ST | LARUE ST |
| FRALEY ST | EADOM ST | JAMES ST |
| SIMON ST | EADOM ST | JAMES ST |
| LARUE ST | EADOM ST | JAMES ST |
| SCATTERGOOD ST | DITMAN ST | TORRESDALE AVE |
| SCATTERGOOD ST | TORRESDALE AVE | TULIP ST |
| BETTS ST | HARBISON AVE | TULIP ST |
| BRILL ST | TORRESDALE AVE | HARBISON AVE |

| | | |
|---|---|---|
| **BRILL ST** | DITMAN ST | MARSDEN ST |
| **BRILL ST** | MARSDEN ST | TORRESDALE AVE |
| **HERBERT ST** | EDMUND ST | WORTH ST |
| **EDMUND ST** | MARGARET ST | HERBERT ST |
| **EDMUND ST** | ORTHODOX ST | MARGARET ST |
| **WILMOT ST** | MULBERRY ST | TACKAWANNA ST |
| **WILMOT ST** | TACKAWANNA ST | DITMAN ST |
| **WILMOT ST** | DITMAN ST | TORRESDALE AVE |
| **MEADOW ST** | CLOUD ST | TACKAWANNA ST |
| **CLOUD ST** | PLUM ST | MEADOW ST |
| **PLUM ST** | HEDGE ST | WORRELL CT |
| **PLUM ST** | WORRELL CT | HAWTHORNE ST |
| **PLUM ST** | HAWTHORNE ST | MULBERRY ST |
| **PLUM ST** | MULBERRY ST | CLOUD ST |
| **PLUM ST** | CLOUD ST | TACKAWANNA ST |
| **PLUM ST** | TACKAWANNA ST | DITMAN ST |
| **PLUM ST** | DITMAN ST | JOSEPHINE ST |
| **PLUM ST** | JOSEPHINE ST | TORRESDALE AVE |
| **JOSEPHINE ST** | ORTHODOX ST | PLUM ST |
| **GILLINGHAM ST** | HEDGE ST | WORRELL CT |
| **GILLINGHAM ST** | WORRELL CT | MULBERRY ST |
| **WORRELL CT** | ORTHODOX ST | PLUM ST |
| **WORRELL CT** | GILLINGHAM ST | ORTHODOX ST |
| **HAWTHORNE ST** | PLUM ST | MEADOW ST |
| **HAWTHORNE ST** | ORTHODOX ST | PLUM ST |
| **HAWTHORNE ST** | DEAD END SOUTH | ORTHODOX ST |
| **MULBERRY ST** | PEAR ST | ORTHODOX ST |
| **MULBERRY ST** | GILLINGHAM ST | PEAR ST |
| **MULBERRY ST** | GILLINGHAM ST | GILLINGHAM ST |
| **MULBERRY ST** | KINSEY ST | GILLINGHAM ST |
| **MULBERRY ST** | PLUM ST | MEADOW ST |
| **MULBERRY ST** | ORTHODOX ST | PLUM ST |
| **PEAR ST** | MULBERRY ST | TACKAWANNA ST |
| **GILLINGHAM ST** | MULBERRY ST | TACKAWANNA ST |
| **HEDGE ST** | UNITY ST | KINSEY ST |
| **HEDGE ST** | PLUM ST | MEADOW ST |
| **HEDGE ST** | ORTHODOX ST | PLUM ST |
| **HEDGE ST** | GILLINGHAM ST | ORTHODOX ST |
| **HEDGE ST** | KINSEY ST | GILLINGHAM ST |
| **PAUL ST** | SELLERS ST | KINSEY ST |
| **PAUL ST** | UNITY ST | SELLERS ST |
| **PAUL ST** | CHURCH ST | UNITY ST |
| **UNITY ST** | FRANKFORD AVE | PAUL ST |
| **UNITY ST** | PAUL ST | ORCHARD ST |
| **UNITY ST** | ORCHARD ST | HEDGE ST |
| **UNITY ST** | HEDGE ST | WALN ST |
| **WALN ST** | UNITY ST | KINSEY ST |
| **UNITY ST** | GRISCOM ST | FRANKFORD AVE |

| | | |
|---|---|---|
| WALN ST | CLOUD ST | UNITY ST |
| WALN ST | CHURCH ST | CLOUD ST |
| CLOUD ST | CHURCH ST | WALN ST |
| KINSEY ST | HEDGE ST | WALN ST |
| KINSEY ST | WALN ST | MULBERRY ST |
| KINSEY ST | MULBERRY ST | TACKAWANNA ST |
| KINSEY ST | TACKAWANNA ST | DITMAN ST |
| KINSEY ST | DITMAN ST | JOSEPHINE ST |
| KINSEY ST | JOSEPHINE ST | TORRESDALE AVE |
| GILLINGHAM ST | TACKAWANNA ST | DITMAN ST |
| GILLINGHAM ST | TORRESDALE AVE | WORTH ST |
| JOSEPHINE ST | JOHN ST | KINSEY ST |
| JOHN ST | TACKAWANNA ST | JOSEPHINE ST |
| JOSEPHINE ST | CHURCH ST | JOHN ST |
| KINSEY ST | TORRESDALE AVE | WORTH ST |
| KINSEY ST | WORTH ST | DEAD END SOUTH |
| CHURCH ST | FRANKFORD AVE | PAUL ST |
| CHURCH ST | PAUL ST | ORCHARD ST |
| CHURCH ST | ORCHARD ST | CLOUD ST |
| CHURCH ST | CLOUD ST | TACKAWANNA ST |
| CHURCH ST | TACKAWANNA ST | JOSEPHINE ST |
| CHURCH ST | JOSEPHINE ST | TORRESDALE AVE |
| ORCHARD ST | CHURCH ST | UNITY ST |
| ORCHARD ST | RUAN ST | CHURCH ST |
| PAUL ST | RUAN ST | CHURCH ST |
| PAUL ST | WOMRATH ST | RUAN ST |
| SALEM ST | WOMRATH ST | RUAN ST |
| RUAN ST | FRANKFORD AVE | SALEM ST |
| RUAN ST | SALEM ST | PAUL ST |
| RUAN ST | PAUL ST | ORCHARD ST |
| WOMRATH ST | ORCHARD ST | TACKAWANNA ST |
| BERKSHIRE ST | TACKAWANNA ST | TORRESDALE AVE |
| RUAN ST | TACKAWANNA ST | TORRESDALE AVE |
| WOMRATH ST | TACKAWANNA ST | TORRESDALE AVE |
| ADAMS AVE | TACONY ST | ASHLAND ST |
| WOMRATH ST | SALEM ST | SALEM ST |
| WOMRATH ST | SALEM ST | PAUL ST |
| AUTH ST | TACKAWANNA ST | TORRESDALE AVE |
| BRIGGS ST | TACKAWANNA ST | TORRESDALE AVE |
| LARUE ST | DITMAN ST | TORRESDALE AVE |
| LARUE ST | TORRESDALE AVE | TULIP ST |
| ORCHARD ST | TORRESDALE AVE | WOMRATH ST |
| HARRISON ST | GRISCOM ST | FRANKFORD AVE |
| E CHELTENHAM AVE | TULIP ST | KEYSTONE ST |
| EDMUND ST | COMLY ST | BENNER ST |
| DARKRUN LN | TACONY ST | DEAD END SOUTH |
| CARVER ST | TACONY ST | JAMES ST |
| JAMES ST | BUCKIUS ST | WAKELING ST |

| | | |
|---|---|---|
| **TRENTON AVE** | ORTHODOX ST | MARGARET ST |
| **E ALLEN ST** | WILMOT ST | LEFEVRE ST |
| **E ALLEN ST** | OVERINGTON ST | WILMOT ST |
| **E ALLEN ST** | PLUM ST | OVERINGTON ST |
| **MELVALE ST** | JENKS ST | KIRKBRIDE ST |
| **BUCKIUS ST** | BELGRADE ST | ALMOND ST |
| **MELROSE ST** | MARGARET ST | BUCKIUS ST |
| **WHEATSHEAF LN** | ARAMINGO AVE | ALMOND ST |
| **E BUTLER ST** | ARAMINGO AVE | E THOMPSON ST |
| **ORTHODOX ST** | BATH ST | N DELAWARE AVE |
| **HEDLEY ST** | BATH ST | BALFOUR ST |
| **MELROSE ST** | DUNCAN ST | ORTHODOX ST |
| **PAUL ST** | ORTHODOX ST | MEADOW ST |
| **SELLERS ST** | FRANKFORD AVE | PAUL ST |
| **GILLINGHAM ST** | LEIPER ST | N PENN ST |
| **LEIPER ST** | GILLINGHAM ST | ORTHODOX ST |
| **TACKAWANNA ST** | MARGARET PL | FOULKROD ST |
| **FOULKROD ST** | MULBERRY ST | CLOUD CT |
| **MULBERRY ST** | MARGARET ST | FOULKROD ST |
| **WALKER ST** | PRATT ST | BRIDGE ST |
| **BURTON ST** | KENNEDY ST | HARBISON AVE |
| **GLENLOCH ST** | KENNEDY ST | HARBISON AVE |
| **TACKAWANNA ST** | WOMRATH ST | AUTH ST |
| **TULIP ST** | HARBISON AVE | BETTS ST |
| **VAN KIRK ST** | KEYSTONE ST | TACONY ST |
| **MARSDEN ST** | BRILL ST | HARBISON AVE |
| **WAKELING ST** | WORTH ST | ARAMINGO AVE |
| **CHURCH ST** | TORRESDALE AVE | WORTH ST |
| **CHURCH ST** | WORTH ST | TACONY ST |
| **WOMRATH ST** | FRANKFORD AVE | SALEM ST |
| **WOMRATH ST** | PAUL ST | ORCHARD ST |
| **ORCHARD ST** | WOMRATH ST | RUAN ST |
| **SALEM ST** | TORRESDALE AVE | WOMRATH ST |
| **PAUL ST** | TORRESDALE AVE | WOMRATH ST |
| **HAWORTH ST** | JAMES ST | EADOM ST |
| **JAMES ST** | DELAWARE EXPY RAMP C | BRILL ST |
| **TACKAWANNA ST** | FOULKROD ST | FILLMORE ST |
| **FOULKROD ST** | N PENN ST | OXFORD AVE |
| **E LUZERNE ST** | CUL DE SAC NORTH | RICHMOND ST |
| **WHEATSHEAF LN** | E THOMPSON ST | RICHMOND ST |
| **JOHN ST** | DEAD END NORTH | TACKAWANNA ST |
| **N PENN ST** | FARINA ST | SELLERS ST |
| **GRISCOM ST** | UNITY ST | FARINA ST |
| **GRISCOM ST** | FARINA ST | SELLERS ST |
| **MILNOR ST** | HOMESTEAD ST | COMLY ST |
| **E THOMPSON ST** | E JUNIATA ST | ALRESFORD ST |
| **HEDLEY ST** | RICHMOND ST | E ALLEN ST |
| **HEDLEY ST** | E ALLEN ST | BATH ST |

| | | |
|---|---|---|
| **E BRISTOL ST** | RICHMOND ST | E ALLEN ST |
| **E BRISTOL ST** | E ALLEN ST | BATH ST |
| **E ALLEN ST** | HEDLEY ST | E BRISTOL ST |
| **MERCER ST** | ASH ST | HERBERT ST |
| **MERCER ST** | HERBERT ST | PRATT ST |
| **E THOMPSON ST** | KIRKBRIDE ST | HERBERT ST |
| **E THOMPSON ST** | HERBERT ST | HAWORTH ST |
| **HERBERT ST** | MERCER ST | E THOMPSON ST |
| **MILLER ST** | LEFEVRE ST | CASIMIR ST |
| **MILLER ST** | CASIMIR ST | DEAD END EAST |
| **BELGRADE ST** | DEAD END WEST | GILLINGHAM ST |
| **CHURCH ST** | PEARCE ST | SEPVIVA ST |
| **DUNCAN ST** | PEARCE ST | SEPVIVA ST |
| **SEPVIVA ST** | CHURCH ST | DUNCAN ST |
| **ASHLAND ST** | ARAMINGO AVE | LEWIS ST |
| **CHURCH ST** | SEPVIVA ST | ARAMINGO AVE |
| **SEPVIVA ST** | DUNCAN ST | ARAMINGO AVE |
| **DUNCAN ST** | SEPVIVA ST | ARAMINGO AVE |
| **HARRISON ST** | VALLEY ST | COTTAGE ST |
| **TACKAWANNA ST** | FILLMORE ST | FILLMORE PL |
| **FOULKROD ST** | CLOUD CT | TACKAWANNA ST |
| **TACKAWANNA ST** | MARGARET ST | MARGARET PL |
| **SALMON ST** | CROYDON ST | ORTHODOX ST |
| **EDGEMONT ST** | CROYDON ST | ORTHODOX ST |
| **E THOMPSON ST** | CROYDON ST | ORTHODOX ST |
| **ALMOND ST** | CROYDON ST | ORTHODOX ST |
| **ORCHARD ST** | VANDIKE ST | ORCHARD ST |
| **ORCHARD ST** | ORCHARD ST | TORRESDALE AVE |
| **JAMES ST** | CUL DE SAC WEST | CARVER ST |
| **JAMES ST** | CARVER ST | CUL DE SAC NORTH |
| **SANGER ST** | JACKSON ST | HARBISON AVE |
| **SELLERS ST** | PAUL ST | KINSEY ST |
| **KINSEY ST** | PAUL ST | SELLERS ST |
| **KINSEY ST** | SELLERS ST | HEDGE ST |
| **SALMON ST** | BERKSHIRE ST | E JUNIATA ST |
| **BERKSHIRE ST** | DEAD END NORTH | SALMON ST |
| **BERKSHIRE ST** | SALMON ST | RICHMOND ST |
| **HERBERT ST** | TORRESDALE AVE | RAUCH ST |
| **HERBERT ST** | RAUCH ST | EDMUND ST |
| **GILLINGHAM ST** | DITMAN ST | JOSEPHINE ST |
| **GILLINGHAM ST** | JOSEPHINE ST | TORRESDALE AVE |
| **DITMAN ST** | GILLINGHAM ST | PEAR ST |
| **DITMAN ST** | PEAR ST | ORTHODOX ST |
| **PAUL ST** | VANDIKE ST | TORRESDALE AVE |
| **EDGEMONT ST** | DEAD END NORTH | E JUNIATA ST |
| **E JUNIATA ST** | E THOMPSON ST | EDGEMONT ST |
| **E JUNIATA ST** | EDGEMONT ST | SALMON ST |
| **E THOMPSON ST** | E JUNIATA ST | DEAD END WEST |

| | | |
|---|---|---|
| **BUCKIUS ST** | DEAD END EAST | BELGRADE ST |
| **E LUZERNE ST** | ALMOND ST | DEAD END EAST |
| **RUAN ST** | ORCHARD ST | CLOUD ST |
| **RUAN ST** | CLOUD ST | TACKAWANNA ST |
| **WAKELING ST** | TACONY ST | DEAD END SOUTH |
| **ORTHODOX ST** | N DELAWARE AVE | CUL DE SAC SOUTH |
| **LEWIS ST** | ADAMS AVE | DEAD END EAST |
| **MANATAWNA AVE** | HAGYS MILL RD | RIDGE AVE |
| **GLENGARRY RD** | CHEROKEE ST | SAINT ANDREW RD |
| **STEEPLE DR** | CATHEDRAL RD | PRELATE CIR |
| **SAINT ANDREW RD** | CHEROKEE ST | GLENGARRY RD |
| **CHEROKEE ST** | DRUIM MOIR RD | W HARTWELL LN |
| **W TELNER ST** | HURON ST | CHEROKEE ST |
| **MORELAND CIR** | CHEROKEE ST | CHEROKEE ST |
| **WOLCOTT DR** | CORNELIA PL | VALLEY GREEN RD |
| **MC CALLUM ST** | DAVIDSON RD | WOLCOTT DR |
| **WOLCOTT DR** | MC CALLUM ST | CORNELIA PL |
| **HIOLA RD** | HAGNER ST | HAGNER ST |
| **HAGNER ST** | HILL RD | HIOLA RD |
| **SHALKOP ST** | DOMINO LN | VALLEY AVE |
| **HILL RD** | VALLEY AVE | VALLEY AVE |
| **KEIFFER ST** | VALLEY AVE | HAGNER ST |
| **CLAIRE RD** | HILL RD | HILL RD |
| **CARDIN RD** | HILL RD | VOIGT RD |
| **WARTMAN ST** | MATTHIAS ST | LAWNTON ST |
| **GORGAS LN** | LAWNTON ST | DEAD END NORTH |
| **LAWNTON ST** | PEDLEY RD | FOUNTAIN ST |
| **GATES ST** | HENRY AVE | HENRY AVE |
| **FAIRWAY TER** | FOUNTAIN ST | SHALKOP ST |
| **LOTHIAN PL** | GRAKYN LN | GRAKYN LN |
| **TIONA ST** | CATHEDRAL RD | GRAKYN LN |
| **CATHEDRAL RD** | HENRY AVE | BRIERDALE RD |
| **CHIPPEWA RD** | GLEN CAMPBELL RD | LOMOND LN |
| **SEFFERT ST** | LAWNTON ST | CRESTVIEW RD |
| **EVA ST** | SUMMIT AVE | PORT ROYAL AVE |
| **AURANIA ST** | GRANVILLE RD | RIDGE AVE |
| **FLAMINGO ST** | SHAWMONT AVE | ORIOLE ST |
| **ORIOLE ST** | SHAWMONT AVE | FLAMINGO ST |
| **VALLEY AVE** | WIGARD AVE | SHAWMONT AVE |
| **DEARNLEY ST** | SILVERWOOD ST | EVA ST |
| **FLAMINGO ST** | FOWLER ST | SILVERWOOD ST |
| **DEARNLEY ST** | NEWLAND ST | GREEN TREE RUN |
| **LAWN ST** | EDSALL ST | FLAMINGO ST |
| **WIGARD AVE** | CULP ST | MANTI ST |
| **EVA ST** | DEARNLEY ST | MINERVA ST |
| **LAWN ST** | WIGARD AVE | EDSALL ST |
| **NEWLAND ST** | FLAMINGO ST | DEAD END SOUTH |
| **FORBIDDEN DR** | W MOUNT AIRY AVE | VALLEY GREEN RD |

| | | |
|---|---|---|
| HENDREN ST | SPRING LN | RIDGE AVE |
| STEEPLE DR | VESTRY CIR | BELFRY DR |
| TOWANDA AVE | W MORELAND AVE | W SPRINGFIELD AVE |
| CHEROKEE ST | SAINT ANDREW RD | GLENGARRY RD |
| STEEPLE DR | PRELATE CIR | VESTRY CIR |
| BELFRY DR | CLOISTER CIR | STEEPLE DR |
| CATHEDRAL CIR | CATHEDRAL RD | CUL DE SAC NORTH |
| W MORELAND AVE | TOWANDA AVE | HURON ST |
| HURON ST | W MORELAND AVE | W SPRINGFIELD AVE |
| SUNSET AVE | PEMBROOK RD | RIDGE AVE |
| W SPRINGFIELD AVE | HURON ST | VALLEY GREEN RD |
| SUNSET AVE | HARNER ST | PEMBROOK RD |
| BASILICA CIR | BELFRY DR | CUL DE SAC NORTH |
| CATHEDRAL RD | BELFRY DR | STEEPLE DR |
| HURON ST | W TELNER ST | W MERMAID LN |
| SAINT MARTINS LN | HURON ST | W MERMAID LN |
| HURON ST | SAINT MARTINS LN | W TELNER ST |
| IVINS RD | PEMBROOK RD | RIDGE AVE |
| PEMBROOK RD | IVINS RD | SUNSET AVE |
| GLENGARRY RD | SAINT ANDREW RD | DEAD END SOUTH |
| W SPRINGFIELD AVE | VALLEY GREEN RD | CHEROKEE ST |
| IVINS RD | HARNER ST | PEMBROOK RD |
| HARNER ST | IVINS RD | SUNSET AVE |
| CHEROKEE ST | MORELAND CIR | W SPRINGFIELD AVE |
| W MORELAND AVE | HURON ST | CHEROKEE ST |
| CHEROKEE ST | W MORELAND AVE | MORELAND CIR |
| CHEROKEE ST | MORELAND CIR | W MORELAND AVE |
| HARNER ST | PORT ROYAL AVE | IVINS RD |
| CHEROKEE ST | W MERMAID LN | MORELAND CIR |
| WOLCOTT DR | CHEROKEE ST | MC CALLUM ST |
| CHEROKEE ST | W TELNER ST | W MERMAID LN |
| MC CALLUM ST | W MERMAID LN | DAVIDSON RD |
| DAVIDSON RD | MC CALLUM ST | CUL DE SAC SOUTH |
| PORT ROYAL AVE | EVA ST | HAGYS MILL RD |
| KEIFFER ST | RENZ ST | WIGARD AVE |
| HAGNER ST | HIOLA RD | HIOLA RD |
| KEIFFER ST | HILL RD | RENZ ST |
| RENZ ST | HILL RD | KEIFFER ST |
| KEIFFER ST | HILL RD | HILL RD |
| HILL RD | KEIFFER ST | RENZ ST |
| CINNAMINSON ST | CREASE LN | HENRY AVE |
| RENZ ST | VALLEY AVE | HILL RD |
| HAGNER ST | HILL RD | HILL RD |
| HILL RD | HAGNER ST | KEIFFER ST |
| CREASE LN | CLAIRE RD | CINNAMINSON ST |
| HAGNER ST | VALLEY AVE | HILL RD |
| CREASE LN | HENRY AVE | HILL RD |
| CINNAMINSON ST | HILL RD | CREASE LN |

| | | |
|---|---|---|
| PAOLI AVE | SHALKOP ST | LAWNTON ST |
| CINNAMINSON ST | VALLEY AVE | HILL RD |
| MATTHIAS ST | WARTMAN ST | DOMINO LN |
| SHALKOP ST | MATTHIAS ST | PAOLI AVE |
| PAOLI AVE | MATTHIAS ST | SHALKOP ST |
| MATTHIAS ST | PAOLI AVE | WARTMAN ST |
| DOMINO LN | RIDGE AVE | MATTHIAS ST |
| MATTHIAS ST | SHALKOP ST | PAOLI AVE |
| LIVEZEY ST | LAWNTON ST | VALLEY AVE |
| LAWNTON ST | LIVEZEY ST | PAOLI AVE |
| LIVEZEY ST | LAWNTON ST | LAWNTON ST |
| LIVEZEY ST | SHALKOP ST | LAWNTON ST |
| SHALKOP ST | LIVEZEY ST | MATTHIAS ST |
| LAWNTON ST | PARKER AVE | LIVEZEY ST |
| PARKER AVE | MATTHIAS ST | LAWNTON ST |
| FAIRTHORNE ST | MATTHIAS ST | DEAD END EAST |
| MATTHIAS ST | FAIRTHORNE ST | PARKER AVE |
| FAIRTHORNE ST | RIDGE AVE | MATTHIAS ST |
| FOUNTAIN ST | LAWNTON ST | HENRY AVE |
| FOUNTAIN ST | SHALKOP ST | LAWNTON ST |
| ACORN ST | LAWNTON ST | HENRY AVE |
| ACORN ST | LAWNTON ST | LAWNTON ST |
| GATES ST | LAWNTON ST | HENRY AVE |
| FOUNTAIN ST | HAZELWOOD LN | FAIRWAY TER |
| FOUNTAIN ST | MATTHIAS ST | HAZELWOOD LN |
| ACORN ST | HAZELWOOD LN | SHALKOP ST |
| FOUNTAIN ST | RIDGE AVE | MATTHIAS ST |
| GATES ST | RIDGE AVE | LAWNTON ST |
| GRAKYN LN | TIONA ST | OLD LINE RD |
| GRAKYN LN | LOTHIAN PL | LOTHIAN PL |
| INVERNESS LN | WISSAHICKON AVE | SCOTIA RD |
| GRAKYN LN | BRIERDALE RD | LOTHIAN PL |
| BRIERDALE RD | GRAKYN LN | GRAKYN LN |
| CATHEDRAL RD | OLD LINE RD | SAGAMORE RD |
| OLD LINE RD | CATHEDRAL RD | GRAKYN LN |
| LOMOND LN | CHIPPEWA RD | GLENROY RD |
| SCOTIA RD | LYKENS LN | WISSAHICKON AVE |
| BRIERDALE RD | CATHEDRAL RD | GRAKYN LN |
| GRAKYN LN | RIDGE AVE | BRIERDALE RD |
| INVERNESS LN | LYKENS LN | GLEN CAMPBELL RD |
| CATHEDRAL RD | BRIERDALE RD | TIONA ST |
| LOMOND LN | GLEN CAMPBELL RD | CHIPPEWA RD |
| GLEN CAMPBELL RD | LOMOND LN | WISSAHICKON AVE |
| CATHEDRAL RD | TIONA ST | OLD LINE RD |
| SCOTIA RD | OLD LINE RD | LYKENS LN |
| OLD LINE RD | SCOTIA RD | CATHEDRAL RD |
| OLD LINE RD | PORT ROYAL AVE | SCOTIA RD |
| GLEN CAMPBELL RD | CHIPPEWA RD | LOMOND LN |

| | | |
|---|---|---|
| **CHIPPEWA RD** | GLEN CAMPBELL RD | CUL DE SAC WEST |
| **GLEN CAMPBELL RD** | CHIPPEWA RD | CHIPPEWA RD |
| **GLEN CAMPBELL RD** | OLD LINE RD | CHIPPEWA RD |
| **OLD LINE RD** | GLEN CAMPBELL RD | PORT ROYAL AVE |
| **OLD LINE RD** | SUMMIT AVE | GLEN CAMPBELL RD |
| **PORT ROYAL AVE** | HENRY AVE | OLD LINE RD |
| **SUMMIT AVE** | SUMMIT PL | OLD LINE RD |
| **SUMMIT PL** | CUL DE SAC EAST | SUMMIT AVE |
| **SEFFERT ST** | HENRY AVE | LAWNTON ST |
| **PORT ROYAL AVE** | RIDGE AVE | HENRY AVE |
| **CRESTVIEW RD** | LAWNTON ST | KEELY PL |
| **KEELY ST** | KEELY CT | LAWNTON ST |
| **CRESTVIEW RD** | HENRY AVE | LAWNTON ST |
| **SUMMIT AVE** | HENRY AVE | CADILLAC LN |
| **CRESTVIEW RD** | RIDGE AVE | HENRY AVE |
| **SUMMIT AVE** | LARE ST | RIDGE AVE |
| **LARE ST** | SUMMIT AVE | PORT ROYAL AVE |
| **CHESWICK RD** | RIDGE AVE | HENRY AVE |
| **SUMMIT AVE** | LARE ST | LARE ST |
| **EVERGREEN AVE** | LARE ST | RIDGE AVE |
| **LARE ST** | EVERGREEN AVE | SUMMIT AVE |
| **SUMMIT AVE** | GRANVILLE RD | LARE ST |
| **PALAIRET RD** | KEIFFER ST | HENRY AVE |
| **EVERGREEN AVE** | GRANVILLE RD | LARE ST |
| **GRANVILLE RD** | EVERGREEN AVE | SUMMIT AVE |
| **PALAIRET RD** | LAWNTON ST | KEIFFER ST |
| **SUMMIT AVE** | EVA ST | GRANVILLE RD |
| **GRANVILLE RD** | AURANIA ST | EVERGREEN AVE |
| **PALAIRET RD** | MATTHIAS ST | LAWNTON ST |
| **EVERGREEN AVE** | GETTYSBURG AVE | GRANVILLE RD |
| **EVA ST** | EVERGREEN AVE | SUMMIT AVE |
| **WISES MILL RD** | KEIFFER ST | HENRY AVE |
| **KEIFFER ST** | WISES MILL RD | PALAIRET RD |
| **WISES MILL RD** | LAWNTON ST | KEIFFER ST |
| **LAWNTON ST** | WISES MILL RD | PALAIRET RD |
| **AURANIA ST** | EVA ST | GRANVILLE RD |
| **EVA ST** | AURANIA ST | EVERGREEN AVE |
| **GRANVILLE RD** | SHAWMONT AVE | AURANIA ST |
| **WISES MATTHIAS ST** | MATTHIAS ST | LAWNTON ST |
| **MATTHIAS ST** | WISES MILL RD | PALAIRET RD |
| **WISES MILL RD** | SHAWMONT AVE | MATTHIAS ST |
| **EVA ST** | SHAWMONT AVE | AURANIA ST |
| **BEAN ST** | MINERVA ST | SHAWMONT AVE |
| **WIGARD AVE** | KEIFFER ST | HENRY AVE |
| **WIGARD AVE** | SHAWMONT AVE | KEIFFER ST |
| **DEARNLEY ST** | EVA ST | RIDGE AVE |
| **FLAMINGO ST** | SILVERWOOD ST | RIDGE AVE |
| **SILVERWOOD ST** | FLAMINGO ST | DEARNLEY ST |

| | | |
|---|---|---|
| **WIGARD AVE** | RIDGE AVE | VALLEY AVE |
| **DEARNLEY ST** | FOWLER ST | SILVERWOOD ST |
| **SILVERWOOD ST** | ORIOLE ST | FLAMINGO ST |
| **ORIOLE ST** | SILVERWOOD ST | RIDGE AVE |
| **ORIOLE ST** | DEAD END WEST | SILVERWOOD ST |
| **DEARNLEY ST** | GREEN TREE RUN | FOWLER ST |
| **WIGARD AVE** | SILVERWOOD ST | RIDGE AVE |
| **SILVERWOOD ST** | WIGARD AVE | ORIOLE ST |
| **FLAMINGO ST** | PAWLING ST | FOWLER ST |
| **FLAMINGO ST** | MANTI ST | PAWLING ST |
| **MANTI ST** | FLAMINGO ST | GREEN TREE RUN |
| **FLAMINGO ST** | CULP ST | MANTI ST |
| **PAWLING ST** | WIGARD AVE | FLAMINGO ST |
| **FLAMINGO ST** | HILLSIDE AVE | LAWN ST |
| **FLAMINGO ST** | DEARNLEY ST | CULP ST |
| **FLAMINGO ST** | LAWN ST | DEARNLEY ST |
| **HILLSIDE AVE** | SHAW ST | FLAMINGO ST |
| **WIGARD AVE** | MANTI ST | PAWLING ST |
| **MANTI ST** | WIGARD AVE | FLAMINGO ST |
| **CULP ST** | FLAMINGO ST | WIGARD AVE |
| **MINERVA ST** | BEAN ST | RIDGE AVE |
| **MINERVA ST** | EVA ST | BEAN ST |
| **EVA ST** | MINERVA ST | SHAWMONT AVE |
| **DEARNLEY ST** | SILVERWOOD ST | SILVERWOOD ST |
| **SILVERWOOD ST** | DEARNLEY ST | DEAD END NORTH |
| **SUMMIT AVE** | RIDGE AVE | HENRY AVE |
| **HARMON RD** | FOWLER ST | RIDGE AVE |
| **FOWLER ST** | DOMINO LN | HARMON RD |
| **PAOLI AVE** | PECHIN ST | RIDGE AVE |
| **PAOLI AVE** | SILVERWOOD ST | PECHIN ST |
| **ULMER ST** | MITCHELL ST | PECHIN ST |
| **PECHIN ST** | ULMER ST | PAOLI AVE |
| **SILVERWOOD ST** | LEROY ST | PAOLI AVE |
| **PARKER AVE** | MITCHELL ST | RIDGE AVE |
| **MITCHELL ST** | PARKER AVE | ULMER ST |
| **LEROY ST** | FOWLER ST | SILVERWOOD ST |
| **LEROY ST** | PAWLING ST | FOWLER ST |
| **PARKER AVE** | PECHIN ST | MITCHELL ST |
| **PECHIN ST** | PARKER AVE | ULMER ST |
| **LEROY ST** | MANTI ST | PAWLING ST |
| **LIVEZEY ST** | SILVERWOOD ST | CUL DE SAC NORTH |
| **SILVERWOOD ST** | LIVEZEY ST | LEROY ST |
| **LIVEZEY ST** | FOWLER ST | SILVERWOOD ST |
| **FOWLER ST** | LIVEZEY ST | LEROY ST |
| **CINNAMINSON ST** | MITCHELL ST | RIDGE AVE |
| **MITCHELL ST** | CINNAMINSON ST | PARKER AVE |
| **LIVEZEY ST** | PAWLING ST | FOWLER ST |
| **PAWLING ST** | LIVEZEY ST | LEROY ST |

| | | |
|---|---|---|
| **PARKER AVE** | SILVERWOOD ST | GINGER LN |
| **SILVERWOOD ST** | PARKER AVE | LIVEZEY ST |
| **PAOLI AVE** | CLIFF RD | SILVERWOOD ST |
| **LIVEZEY ST** | MANTI ST | PAWLING ST |
| **MANTI ST** | LIVEZEY ST | LEROY ST |
| **CINNAMINSON ST** | PECHIN ST | MITCHELL ST |
| **PECHIN ST** | CINNAMINSON ST | PARKER AVE |
| **LIVEZEY ST** | LEROY ST | MANTI ST |
| **HILL RD** | VOIGT RD | CREASE LN |
| **HILL RD** | CINNAMINSON ST | CLAIRE RD |
| **HILL RD** | CARDIN RD | VOIGT RD |
| **HILL RD** | CLAIRE RD | CARDIN RD |
| **LEMONTE ST** | PECHIN ST | RIDGE AVE |
| **DELMAR ST** | PECHIN ST | RIDGE AVE |
| **PECHIN ST** | DELMAR ST | LEMONTE ST |
| **LAWNTON ST** | HERMITAGE ST | GATES ST |
| **LAWNTON ST** | LEVERINGTON AVE | HERMITAGE ST |
| **HERMITAGE ST** | LAWNTON ST | HENRY AVE |
| **W ALLENS LN** | WISSAHICKON AVE | ALLENS PL |
| **ALLENS PL** | W ALLENS LN | CUL DE SAC SOUTH |
| **W ALLENS LN** | ALLENS PL | ORWELL RD |
| **W MOUNT AIRY AVE** | WISSAHICKON AVE | MOUNT AIRY PL |
| **MOUNT AIRY PL** | W MOUNT AIRY AVE | CUL DE SAC EAST |
| **W MOUNT AIRY AVE** | MOUNT AIRY PL | ORWELL RD |
| **ORWELL RD** | W MOUNT AIRY AVE | W ALLENS LN |
| **MOUNT PLEASANT PL** | N MOUNT PLEASANT AVE | CUL DE SAC WEST |
| **W MOUNT AIRY AVE** | ORWELL RD | MOUNT AIRY TER |
| **MOUNT AIRY TER** | CUL DE SAC EAST | W MOUNT AIRY AVE |
| **CAMPANILE RD** | BELFRY DR | HAGYS MILL RD |
| **BELFRY DR** | CATHEDRAL RD | BASILICA CIR |
| **CLOISTER CIR** | BELFRY DR | CUL DE SAC WEST |
| **PEMBROOK RD** | SUNSET AVE | DEAD END NORTH |
| **FOWLER ST** | FLAMINGO ST | DEARNLEY ST |
| **FOWLER ST** | FLAMINGO ST | FLAMINGO ST |
| **FOWLER ST** | DEAD END SOUTH | FLAMINGO ST |
| **WIGARD AVE** | DEAD END WEST | SILVERWOOD ST |
| **LAWNTON ST** | KEELY ST | SEFFERT ST |
| **LAWNTON ST** | CRESTVIEW RD | KEELY ST |
| **KEELY CT** | CUL DE SAC WEST | HENRY AVE |
| **CADILLAC LN** | SUMMIT AVE | CUL DE SAC EAST |
| **LEROY ST** | DEAD END SOUTH | MANTI ST |
| **PARKER AVE** | DEAD END WEST | MATTHIAS ST |
| **HENRY AVE** | GATES ST | ACORN ST |
| **W ALLENS LN** | ORWELL RD | CUL DE SAC WEST |
| **LAWNTON ST** | DEAD END SOUTH | PARKER AVE |
| **RIVER RD** | NIXON ST | RIVER RD |
| **WISSAHICKON AVE** | GLEN CAMPBELL RD | SCOTIA RD |
| **FORBIDDEN DR** | WISES MILL RD | REX AVE |

| | | |
|---|---|---|
| **SPRING LN** | CUL DE SAC WEST | HAGYS MILL RD |
| **CATHEDRAL RD** | STEEPLE DR | CATHEDRAL CIR |
| **VESTRY CIR** | CUL DE SAC SOUTH | STEEPLE DR |
| **PRELATE CIR** | CUL DE SAC SOUTH | STEEPLE DR |
| **CORNELIA PL** | CUL DE SAC SOUTH | WOLCOTT DR |
| **KEELY PL** | CUL DE SAC SOUTH | SEFFERT ST |
| **CATHEDRAL RD** | CATHEDRAL CIR | HENRY AVE |
| **VOIGT RD** | CARDIN RD | HILL RD |
| **SHALKOP ST** | OVERLOOK RD | FOUNTAIN ST |
| **LYKENS LN** | SCOTIA RD | INVERNESS LN |
| **EDSALL ST** | SHAW ST | LAWN ST |
| **SHAW ST** | EDSALL ST | HILLSIDE AVE |
| **WIGARD AVE** | DEAD END WEST | LAWN ST |
| **BELFRY DR** | CAMPANILE RD | CLOISTER CIR |
| **BELFRY DR** | BASILICA CIR | CAMPANILE RD |
| **RENZ ST** | KEIFFER ST | HAGNER ST |
| **SILVERWOOD ST** | PAOLI AVE | DEAD END NORTH |
| **NIXON ST** | N SCHUYLKILL RIVER TRL | PORT ROYAL AVE |
| **NIXON ST** | DEAD END EAST | SHAWMONT AVE |
| **SHAWMONT AVE** | NIXON ST | MINERVA ST |
| **LAWNTON ST** | FOUNTAIN ST | GORGAS LN |
| **MATTHIAS ST** | FOUNTAIN ST | OVERLOOK RD |
| **OVERLOOK RD** | MATTHIAS ST | SHALKOP ST |
| **LAWNTON ST** | ACORN ST | FAIRWAY TER |
| **SHALKOP ST** | ACORN ST | FAIRWAY TER |
| **HAZELWOOD LN** | ACORN ST | FOUNTAIN ST |
| **HENRY AVE** | ACORN ST | FOUNTAIN ST |
| **FOUNTAIN ST** | FAIRWAY TER | SHALKOP ST |
| **FAIRWAY TER** | PEDLEY RD | LAWNTON ST |
| **LAWNTON ST** | FAIRWAY TER | PEDLEY RD |
| **LAWNTON ST** | GATES ST | ACORN ST |
| **ACORN ST** | SHALKOP ST | LAWNTON ST |
| **ACORN ST** | RIDGE AVE | HAZELWOOD LN |
| **LIVEZEY LN** | VALLEY AVE | HENRY AVE |
| **GORGAS LN** | RIDGE AVE | LAWNTON ST |
| **CREASE LN** | HILL RD | CLAIRE RD |
| **GRAKYN LN** | LOTHIAN PL | TIONA ST |
| **WIGARD AVE** | PAWLING ST | DEAD END EAST |
| **W MOUNT AIRY AVE** | MOUNT AIRY TER | W MOUNT AIRY AVE |
| **PARKER AVE** | GINGER LN | CINNAMON DR |
| **PARKER AVE** | CINNAMON DR | PECHIN ST |
| **WIGARD AVE** | HENRY AVE | DEAD END EAST |
| **IVINS RD** | RIDGE AVE | HENRY AVE RAMP |
| **FORBIDDEN DR** | VALLEY GREEN RD | WISES MILL RD |
| **SYCAMORE LN** | SPRING LN | LANTERN LN |
| **SYCAMORE LN** | LANTERN LN | CUL DE SAC NORTH |
| **LANTERN LN** | SYCAMORE LN | BUTTONWOOD PL |
| **BUTTONWOOD PL** | CUL DE SAC EAST | LANTERN LN |

| | | |
|---|---|---|
| **BUTTONWOOD PL** | LANTERN LN | GREENHILL LN |
| **BUTTONWOOD PL** | GREENHILL LN | CUL DE SAC WEST |
| **GREENHILL LN** | LANTERN LN | BUTTONWOOD PL |
| **GREENHILL LN** | DEAD END SOUTH | LANTERN LN |
| **LANTERN LN** | GREENHILL LN | SYCAMORE LN |
| **SUMMIT AVE** | PARKWOOD LN | SUMMIT PL |
| **CHEROKEE ST** | W SPRINGFIELD AVE | DRUIM MOIR LN |
| **VALLEY GREEN RD** | W SPRINGFIELD AVE | WOLCOTT DR |
| **BRIERDALE RD** | CUL DE SAC SOUTH | DEAD END EAST |
| **VALLEY GREEN CT** | CUL DE SAC WEST | HENRY AVE |
| **HARNER ST** | SUNSET AVE | DEAD END NORTH |
| **EPIPHANY PL** | LIVEZEY ST | CUL DE SAC NORTH |
| **LIVEZEY ST** | RIDGE AVE | EPIPHANY PL |
| **LIVEZEY ST** | EPIPHANY PL | SHALKOP ST |
| **PORT ROYAL AVE** | RIVER RD | N SCHUYLKILL RIVER TRL |
| **PORT ROYAL AVE** | N SCHUYLKILL RIVER TRL | EVA ST |
| **N SCHUYLKILL RIVER TRL** | PORT ROYAL AVE | SCHUYLKILL RIVER TRL |
| **W MOUNT AIRY AVE** | W MOUNT AIRY AVE | FORBIDDEN DR |
| **VALLEY GREEN RD** | WOLCOTT DR | VALLEY GREEN RD |
| **VALLEY GREEN RD** | VALLEY GREEN RD | FORBIDDEN DR |
| **SHAWMONT AVE** | N SCHUYLKILL RIVER TRL | NIXON ST |
| **SHAWMONT AVE** | N SCHUYLKILL RIVER TRL | N SCHUYLKILL RIVER TRL |
| **N SCHUYLKILL RIVER TRL** | SHAWMONT AVE | SHAWMONT AVE |
| **N SCHUYLKILL RIVER TRL** | N SCHUYLKILL RIVER TRL | SHAWMONT AVE |
| **SUMMIT AVE** | YELLOW TRL | PARKWOOD LN |
| **SUMMIT AVE** | CADILLAC LN | YELLOW TRL |
| **WISES MILL RD** | YELLOW TRL | FORBIDDEN DR |
| **WISES MILL RD** | HENRY AVE | YELLOW TRL |
| **W MOUNT AIRY AVE** | W MOUNT AIRY AVE | ORANGE TRL |
| **W MOUNT AIRY AVE** | ORANGE TRL | W MOUNT AIRY AVE |
| **LIVEZEY LN** | W ALLENS LN | WHITE TRL |
| **LIVEZEY LN** | WHITE TRL | ORANGE TRL |
| **PEDLEY RD** | SHALKOP ST | LAWNTON ST |
| **N SCHUYLKILL RIVER TRL** | PORT ROYAL AVE | SHAWMONT AVE |
| **CRESHEIM RD** | W ALLENS LN | EMLEN ST |
| **W DURHAM ST** | BRYAN ST | CRESHEIM RD |
| **N MOUNT PLEASANT RD** | S MOUNT PLEASANT RD | GREENE ST |
| **SHERMAN ST** | W MOUNT AIRY AVE | W ALLENS LN |
| **GLEN ECHO RD** | MC CALLUM ST | S MOUNT PLEASANT RD |
| **WAYNE AVE** | N MOUNT PLEASANT RD | W MOUNT AIRY AVE |
| **WAYNE AVE** | W MOUNT AIRY AVE | W ALLENS LN |
| **W MOUNT AIRY AVE** | WAYNE AVE | WISSAHICKON AVE |
| **W ELLET ST** | GREENE ST | S MOUNT PLEASANT RD |
| **W PHIL ELLENA ST** | GREENE ST | SHERMAN ST |
| **ARBUTUS ST** | WAYNE AVE | BURNHAM RD |
| **WAYNE AVE** | W HORTTER ST | W SPRINGER ST |
| **WAYNE AVE** | W UPSAL ST | W HORTTER ST |
| **SPRINGBANK ST** | WESTVIEW AVE | DEAD END SOUTH |

| | | |
|---|---|---|
| PARK LINE DR | W CLIVEDEN ST | W UPSAL ST |
| ROSEMARY LN | EMLEN ST | LINCOLN DR |
| CARPENTER LN | EMLEN ST | EMLEN ST |
| PELHAM RD | CRESHEIM RD | QUINCY ST |
| CHEROKEE ST | PELHAM RD | LINCOLN DR |
| W HORTTER ST | PELHAM RD | MC CALLUM ST |
| W HORTTER ST | GREENE ST | LINCOLN DR |
| W UPSAL ST | GREENE ST | LINCOLN DR |
| W CLIVEDEN ST | GREENE ST | DEAD END SOUTH |
| W JOHNSON ST | SHERMAN ST | WAYNE AVE |
| W WALNUT LN | GERMANTOWN AVE | MC CALLUM ST |
| HARVEY ST | PULASKI AVE | LINCOLN DR |
| HARVEY ST | CONCORD ST | MC CALLUM ST |
| HIGH ST | BELFIELD AVE | CHEW AVE |
| LENA ST | E RITTENHOUSE ST | NARRAGANSETT ST |
| E HAINES ST | GERMANTOWN AVE | BAYNTON ST |
| MUSGRAVE ST | E PRICE ST | E HAINES ST |
| MORTON ST | E RITTENHOUSE ST | E HAINES ST |
| MAGNOLIA ST | E CHELTEN AVE | DEAD END WEST |
| MORTON ST | E PRICE ST | E RITTENHOUSE ST |
| MORTON ST | E CHELTEN AVE | E PRICE ST |
| E HAINES ST | OSCEOLA ST | MORTON ST |
| E RITTENHOUSE ST | OSCEOLA ST | MORTON ST |
| E HAINES ST | MUSGRAVE ST | MC MAHON AVE |
| CROWSON ST | LOCUST AVE | GRAY ST |
| E ARMAT ST | LENA ST | BAYNTON ST |
| CHURCH LN | BAYNTON ST | BAYNTON ST |
| E PENN ST | RUFE ST | BELFIELD AVE |
| E COULTER ST | W COULTER ST | LENA ST |
| E ASHMEAD ST | RUBICAM ST | DEAD END NORTH |
| RUBICAM ST | COLLOM ST | ARMSTRONG ST |
| E LOGAN ST | ELWOOD ST | N 20TH ST |
| WAKEFIELD ST | SHEDAKER ST | E CLAPIER ST |
| SHELDON ST | SHEDAKER ST | E WISTER ST |
| E WISTER ST | W CLARKSON AVE | ELKINS AVE |
| E PENN ST | WINGOHOCKING TER | MAGNOLIA ST |
| LINDLEY AVE | OGONTZ AVE | E LOGAN ST |
| W FISHER AVE | N 16TH ST | OGONTZ AVE |
| N 16TH ST | W FISHER AVE | W SOMERVILLE AVE |
| ARDLEIGH ST | E UPSAL ST | E PHIL ELLENA ST |
| ARDLEIGH ST | E DUVAL ST | E JOHNSON ST |
| E JOHNSON ST | BOYER ST | SPRAGUE ST |
| E CLIVEDEN ST | BOYER ST | SPRAGUE ST |
| E HAINES ST | AVONHOE RD | BOYER ST |
| GERRY ST | 66TH AVE | EASTBURN AVE |
| N 20TH ST | W LAVEER ST | LIMEKILN PIKE |
| N LAMBERT ST | W CHAMPLOST AVE | CHURCH LN |
| W NEDRO AVE | OGONTZ AVE | N 19TH ST |

| | | |
|---|---|---|
| N 16TH ST | W OLNEY AVE | W CHEW AVE |
| S MOUNT PLEASANT RD | MARION LN | SHERMAN ST |
| SCOTFORTH RD | KITCHENS LN | DEAD END WEST |
| GRAY ST | DEAD END SOUTH | CHEW AVE |
| N 18TH ST | 66TH AVE | 67TH AVE |
| N 20TH ST | RIDLEY ST | 66TH AVE |
| W 65TH AVE | OGONTZ AVE | N UBER ST |
| W 65TH AVE | N UBER ST | N 20TH ST |
| N 20TH ST | W 65TH AVE | RIDLEY ST |
| W 65TH AVE | N GRATZ ST | OGONTZ AVE |
| W 65TH AVE | N 20TH ST | LIMEKILN PIKE |
| N 18TH ST | W 65TH AVE | 66TH AVE |
| W 65TH AVE | N 18TH ST | N GRATZ ST |
| W 65TH AVE | N BOUVIER ST | N 18TH ST |
| W 65TH AVE | N 17TH ST | N BOUVIER ST |
| N 20TH ST | COLONIAL ST | W 65TH AVE |
| N 18TH ST | COLONIAL ST | W 65TH AVE |
| N 20TH ST | STENTON AVE | COLONIAL ST |
| N 18TH ST | CHELTEN AVE | COLONIAL ST |
| RURAL LN | W ALLENS LN | DEAD END NORTH |
| CRESHEIM RD | W MOUNT AIRY AVE | NIPPON ST |
| CRESHEIM RD | W DURHAM ST | W MOUNT AIRY AVE |
| CRESHEIM RD | W MOUNT PLEASANT AVE | W DURHAM ST |
| CRESHEIM RD | NIPPON ST | W ALLENS LN |
| BRYAN ST | NIPPON ST | W ALLENS LN |
| BRYAN ST | W DURHAM ST | W MOUNT AIRY AVE |
| BRYAN ST | W MOUNT PLEASANT AVE | W DURHAM ST |
| NIPPON ST | CHARLTON ST | LINCOLN DR |
| BRYAN ST | W MOUNT AIRY AVE | NIPPON ST |
| BRYAN ST | NIPPON ST | NIPPON ST |
| W MOUNT AIRY AVE | BRYAN ST | CRESHEIM RD |
| W MOUNT AIRY AVE | CRESHEIM RD | DEAD END SOUTH |
| W MOUNT AIRY AVE | LINCOLN DR | EMLEN ST |
| WELLESLEY RD | LINCOLN DR | EMLEN ST |
| W MOUNT PLEASANT AVE | LINCOLN DR | EMLEN ST |
| W MOUNT AIRY AVE | EMLEN ST | CHEROKEE ST |
| WELLESLEY RD | EMLEN ST | CHEROKEE ST |
| CHEROKEE ST | WELLESLEY RD | W MOUNT AIRY AVE |
| W DURHAM ST | EMLEN ST | CHEROKEE ST |
| W MOUNT PLEASANT AVE | EMLEN ST | CHEROKEE ST |
| NIPPON ST | BRYAN ST | CRESHEIM RD |
| W DURHAM ST | LINCOLN DR | EMLEN ST |
| NIPPON ST | GERMANTOWN AVE | BRYAN ST |
| W MOUNT AIRY AVE | GERMANTOWN AVE | BRYAN ST |
| BRYAN ST | W ALLENS LN | W GOWEN AVE |
| GREENE ST | W MOUNT AIRY AVE | W ALLENS LN |
| S MOUNT PLEASANT RD | MC CALLUM ST | S MOUNT PLEASANT RD |
| GREENE ST | N MOUNT PLEASANT RD | W MOUNT AIRY AVE |

| | | |
|---|---|---|
| GREENE ST | S MOUNT PLEASANT RD | N MOUNT PLEASANT RD |
| N MOUNT PLEASANT RD | GREENE ST | SHERMAN ST |
| SHERMAN ST | SHERMAN ST | W MOUNT AIRY AVE |
| SHERMAN ST | N MOUNT PLEASANT RD | SHERMAN ST |
| GREENE ST | W ELLET ST | S MOUNT PLEASANT RD |
| N MOUNT PLEASANT RD | SHERMAN ST | SHERMAN ST |
| SHERMAN ST | N MOUNT PLEASANT RD | SHERMAN ST |
| MARION LN | S MOUNT PLEASANT RD | CUL DE SAC EAST |
| N MOUNT PLEASANT RD | SHERMAN ST | WAYNE AVE |
| GREENE ST | W SEDGWICK ST | W ELLET ST |
| GREENE ST | CARPENTER LN | W SEDGWICK ST |
| SHERMAN ST | W SEDGWICK ST | W ELLET ST |
| GREENE ST | WESTVIEW AVE | CARPENTER LN |
| GREENE ST | W PHIL ELLENA ST | WESTVIEW AVE |
| SHERMAN ST | CARPENTER LN | W SEDGWICK ST |
| GREENE ST | LINCOLN DR | W PHIL ELLENA ST |
| SHERMAN ST | WESTVIEW AVE | CARPENTER LN |
| N MOUNT PLEASANT RD | WAYNE AVE | WISSAHICKON AVE |
| SHERMAN ST | W PHIL ELLENA ST | WESTVIEW AVE |
| CHEROKEE ST | W MOUNT PLEASANT AVE | W DURHAM ST |
| W MOUNT AIRY AVE | CHEROKEE ST | MC CALLUM ST |
| GLEN ECHO RD | EMLEN ST | CHEROKEE ST |
| CHEROKEE ST | GLEN ECHO RD | W MOUNT PLEASANT AVE |
| CHEROKEE ST | W ELLET ST | GLEN ECHO RD |
| W MOUNT PLEASANT AVE | CHEROKEE ST | MC CALLUM ST |
| W MOUNT AIRY AVE | MC CALLUM ST | GREENE ST |
| GLEN ECHO RD | CHEROKEE ST | MC CALLUM ST |
| W SEDGWICK ST | LINCOLN DR | CHEROKEE ST |
| W ELLET ST | CHEROKEE ST | MC CALLUM ST |
| CARPENTER LN | LINCOLN DR | CHEROKEE ST |
| CHEROKEE ST | CARPENTER LN | W SEDGWICK ST |
| W SEDGWICK ST | CHEROKEE ST | MC CALLUM ST |
| W MOUNT AIRY AVE | GREENE ST | SHERMAN ST |
| CARPENTER LN | CHEROKEE ST | MC CALLUM ST |
| W ELLET ST | MC CALLUM ST | GREENE ST |
| W MOUNT AIRY AVE | SHERMAN ST | WAYNE AVE |
| WESTVIEW AVE | CHEROKEE ST | MC CALLUM ST |
| W SEDGWICK ST | GREENE ST | SHERMAN ST |
| WESTVIEW AVE | MC CALLUM ST | GREENE ST |
| W SEDGWICK ST | SHERMAN ST | HEYWARD ST |
| CARPENTER LN | GREENE ST | SHERMAN ST |
| W SEDGWICK ST | HEYWARD ST | HENLEY ST |
| CARPENTER LN | SHERMAN ST | HEYWARD ST |
| HEYWARD ST | CARPENTER LN | W SEDGWICK ST |
| WESTVIEW AVE | GREENE ST | SHERMAN ST |
| W SEDGWICK ST | HENLEY ST | WAYNE AVE |
| CARPENTER LN | HEYWARD ST | HENLEY ST |
| HENLEY ST | CARPENTER LN | W SEDGWICK ST |

| | | |
|---|---|---|
| CARPENTER LN | HENLEY ST | WAYNE AVE |
| WAYNE AVE | CARPENTER LN | W SEDGWICK ST |
| WESTVIEW AVE | SHERMAN ST | WAYNE AVE |
| WAYNE AVE | WESTVIEW AVE | CARPENTER LN |
| CARPENTER LN | WAYNE AVE | WISSAHICKON AVE |
| W ELLET ST | EMLEN ST | CHEROKEE ST |
| N MOUNT PLEASANT RD | MC CALLUM ST | S MOUNT PLEASANT RD |
| WELLESLEY RD | CHEROKEE ST | MC CALLUM ST |
| GLEN ECHO RD | LINCOLN DR | EMLEN ST |
| W SEDGWICK ST | WAYNE AVE | WISSAHICKON AVE |
| ARBUTUS ST | LINCOLN DR | W PHIL ELLENA ST |
| W PHIL ELLENA ST | SHERMAN ST | ARBUTUS ST |
| ARBUTUS ST | W PHIL ELLENA ST | WAYNE AVE |
| WAYNE AVE | ARBUTUS ST | WESTVIEW AVE |
| WAYNE AVE | BURNHAM RD | ARBUTUS ST |
| W SPRINGER ST | LINCOLN DR | WAYNE AVE |
| BURNHAM RD | WAYNE AVE | ARBUTUS ST |
| W HORTTER ST | LINCOLN DR | WAYNE AVE |
| WAYNE AVE | LINCOLN DR | W UPSAL ST |
| W HORTTER ST | WAYNE AVE | WISSAHICKON AVE |
| WAYNE AVE | W SPRINGER ST | BURNHAM RD |
| WAYNE AVE | BURNHAM RD | BURNHAM RD |
| BURNHAM RD | LINCOLN DR | WAYNE AVE |
| WESTVIEW AVE | WAYNE AVE | WISSAHICKON AVE |
| WESTVIEW AVE | WISSAHICKON AVE | SPRINGBANK ST |
| KITCHENS LN | WISSAHICKON AVE | SCOTFORTH RD |
| WESTVIEW AVE | SPRINGBANK ST | DEAD END SOUTH |
| W CLIVEDEN ST | WAYNE AVE | LINCOLN DR |
| W UPSAL ST | WAYNE AVE | WISSAHICKON AVE |
| W HORTTER ST | WISSAHICKON AVE | PARK LINE DR |
| W UPSAL ST | WISSAHICKON AVE | PARK LINE DR |
| PARK LINE DR | W UPSAL ST | W HORTTER ST |
| W JOHNSON ST | LINCOLN DR | WISSAHICKON AVE |
| W KINGSLEY ST | WISSAHICKON AVE | DANIEL ST |
| W JOHNSON ST | WISSAHICKON AVE | W WALNUT LN |
| W SEDGWICK ST | GERMANTOWN AVE | MOWER ST |
| MOWER ST | W SEDGWICK ST | W MOUNT PLEASANT AVE |
| W SEDGWICK ST | MOWER ST | CRESHEIM RD |
| CRESHEIM RD | W SEDGWICK ST | W MOUNT PLEASANT AVE |
| CRESHEIM RD | IDELL ST | W SEDGWICK ST |
| CARPENTER LN | GERMANTOWN AVE | MOWER ST |
| MOWER ST | CARPENTER LN | W GORGAS LN |
| CRESHEIM RD | DURAND ST | IDELL ST |
| W SEDGWICK ST | CRESHEIM RD | WEATHAM ST |
| CARPENTER LN | MOWER ST | MOWER ST |
| CRESHEIM RD | W GORGAS LN | DURAND ST |
| IDELL ST | CRESHEIM RD | WEATHAM ST |
| WEATHAM ST | IDELL ST | W SEDGWICK ST |

| | | |
|---|---|---|
| CRESHEIM RD | W GORGAS LN | W GORGAS LN |
| DURAND ST | CRESHEIM RD | WEATHAM ST |
| WEATHAM ST | DURAND ST | IDELL ST |
| CARPENTER LN | MOWER ST | CRESHEIM RD |
| CRESHEIM RD | CARPENTER LN | W GORGAS LN |
| MOWER ST | PELHAM RD | CARPENTER LN |
| W GORGAS LN | CRESHEIM RD | WEATHAM ST |
| WEATHAM ST | W GORGAS LN | DURAND ST |
| CRESHEIM RD | PELHAM RD | CARPENTER LN |
| CRESHEIM RD | WESTVIEW AVE | PELHAM RD |
| CARPENTER LN | CRESHEIM RD | QUINCY ST |
| CARPENTER LN | QUINCY ST | EMLEN ST |
| QUINCY ST | PELHAM RD | CARPENTER LN |
| EMLEN ST | W SEDGWICK ST | ROSEMARY LN |
| EMLEN ST | CARPENTER LN | W SEDGWICK ST |
| PELHAM RD | GERMANTOWN AVE | MOWER ST |
| PELHAM RD | MOWER ST | CRESHEIM RD |
| WESTVIEW AVE | GERMANTOWN AVE | CRESHEIM RD |
| WESTVIEW AVE | CRESHEIM RD | QUINCY ST |
| QUINCY ST | WESTVIEW AVE | PELHAM RD |
| W PHIL ELLENA ST | GERMANTOWN AVE | QUINCY ST |
| QUINCY ST | W PHIL ELLENA ST | WESTVIEW AVE |
| QUINCY ST | W HORTTER ST | W PHIL ELLENA ST |
| CARPENTER LN | EMLEN ST | LINCOLN DR |
| W PHIL ELLENA ST | QUINCY ST | PELHAM RD |
| PELHAM RD | QUINCY ST | W PHIL ELLENA ST |
| W SEDGWICK ST | EMLEN ST | LINCOLN DR |
| W HORTTER ST | GERMANTOWN AVE | QUINCY ST |
| W GORGAS LN | MOWER ST | CRESHEIM RD |
| EMLEN ST | PELHAM RD | CARPENTER LN |
| W JOHNSON ST | GERMANTOWN AVE | EMLEN ST |
| W JOHNSON ST | EMLEN ST | CHEROKEE ST |
| W JOHNSON ST | CHEROKEE ST | MC CALLUM ST |
| W JOHNSON ST | MC CALLUM ST | GREENE ST |
| PELHAM RD | W PHIL ELLENA ST | EMLEN ST |
| W HORTTER ST | QUINCY ST | EMLEN ST |
| EMLEN ST | W HORTTER ST | PELHAM RD |
| PELHAM RD | EMLEN ST | CHEROKEE ST |
| W SHARPNACK ST | BERDAN ST | EMLEN ST |
| EMLEN ST | W SHARPNACK ST | W HORTTER ST |
| EMLEN ST | W WEAVER ST | W SHARPNACK ST |
| W UPSAL ST | GERMANTOWN AVE | EMLEN ST |
| EMLEN ST | W UPSAL ST | W WEAVER ST |
| W HORTTER ST | EMLEN ST | CHEROKEE ST |
| CHEROKEE ST | W SHARPNACK ST | W HORTTER ST |
| CHEROKEE ST | W WEAVER ST | W SHARPNACK ST |
| W HORTTER ST | CHEROKEE ST | PELHAM RD |
| PELHAM RD | CHEROKEE ST | W HORTTER ST |

| | | |
|---|---|---|
| W UPSAL ST | EMLEN ST | CHEROKEE ST |
| CHEROKEE ST | W UPSAL ST | W WEAVER ST |
| W CLIVEDEN ST | EMLEN ST | CHEROKEE ST |
| CHEROKEE ST | W CLIVEDEN ST | W UPSAL ST |
| MC CALLUM ST | W HORTTER ST | LINCOLN DR |
| CHEROKEE ST | W JOHNSON ST | W CLIVEDEN ST |
| W HORTTER ST | MC CALLUM ST | GREENE ST |
| W UPSAL ST | CHEROKEE ST | PELHAM RD |
| PELHAM RD | W HORTTER ST | W UPSAL ST |
| W UPSAL ST | PELHAM RD | GREENE ST |
| GOOD ST | GERMANTOWN AVE | BERDAN ST |
| W WEAVER ST | BERDAN ST | EMLEN ST |
| W WEAVER ST | EMLEN ST | CHEROKEE ST |
| W SHARPNACK ST | GERMANTOWN AVE | BERDAN ST |
| W WEAVER ST | GERMANTOWN AVE | BERDAN ST |
| EMLEN ST | W CLIVEDEN ST | W UPSAL ST |
| EMLEN ST | W JOHNSON ST | W CLIVEDEN ST |
| BERDAN ST | W SHARPNACK ST | W SHARPNACK ST |
| BERDAN ST | W WEAVER ST | W SHARPNACK ST |
| W JOHNSON ST | GREENE ST | SHERMAN ST |
| W DUVAL ST | GREENE ST | SHERMAN ST |
| SHERMAN ST | W DUVAL ST | W JOHNSON ST |
| MOYLAN ST | W WASHINGTON LN | W POMONA ST |
| W POMONA ST | MOYLAN ST | SHERMAN ST |
| SHERMAN ST | W POMONA ST | W DUVAL ST |
| W JOHNSON ST | WAYNE AVE | LINCOLN DR |
| W TULPEHOCKEN ST | GREENE ST | WAYNE AVE |
| W PASTORIUS ST | GREENE ST | WAYNE AVE |
| W WALNUT LN | GREENE ST | WAYNE AVE |
| MORRIS ST | LINCOLN DR | W WALNUT LN |
| W POMONA ST | SHERMAN ST | DEAD END SOUTH |
| SHERMAN ST | W WASHINGTON LN | W POMONA ST |
| CHEROKEE ST | W DUVAL ST | W JOHNSON ST |
| CHEROKEE ST | W POMONA ST | W DUVAL ST |
| CHEROKEE ST | W POMONA ST | W POMONA ST |
| CHEROKEE ST | W WASHINGTON LN | W POMONA ST |
| MC CALLUM ST | W DUVAL ST | W JOHNSON ST |
| MC CALLUM ST | W POMONA ST | W DUVAL ST |
| W DUVAL ST | MC CALLUM ST | AMBROSE ST |
| MC CALLUM ST | W WASHINGTON LN | W POMONA ST |
| W POMONA ST | MC CALLUM ST | AMBROSE ST |
| AMBROSE ST | W POMONA ST | W DUVAL ST |
| W DUVAL ST | AMBROSE ST | BURBRIDGE ST |
| W TULPEHOCKEN ST | GERMANTOWN AVE | MC CALLUM ST |
| MC CALLUM ST | W TULPEHOCKEN ST | W WASHINGTON LN |
| W DUVAL ST | BURBRIDGE ST | GREENE ST |
| MC CALLUM ST | W WALNUT LN | W TULPEHOCKEN ST |
| W TULPEHOCKEN ST | MC CALLUM ST | GREENE ST |

| | | |
|---|---|---|
| **W WALNUT LN** | MC CALLUM ST | GREENE ST |
| **W DUVAL ST** | GERMANTOWN AVE | CHEROKEE ST |
| **W DUVAL ST** | CHEROKEE ST | MC CALLUM ST |
| **BURBRIDGE ST** | W WASHINGTON LN | W DUVAL ST |
| **W POMONA ST** | GERMANTOWN AVE | CHEROKEE ST |
| **W POMONA ST** | CHEROKEE ST | MC CALLUM ST |
| **HARVEY ST** | WAYNE AVE | PULASKI AVE |
| **KNOX ST** | W PRICE ST | W RITTENHOUSE ST |
| **W PRICE ST** | KNOX ST | WAYNE AVE |
| **W PRICE ST** | MARION ST | KNOX ST |
| **HARVEY ST** | GREENE ST | WAYNE AVE |
| **PULASKI AVE** | W RITTENHOUSE ST | HARVEY ST |
| **MAPLEWOOD AVE** | GREENE ST | WAYNE AVE |
| **MC CALLUM ST** | HARVEY ST | W WALNUT LN |
| **E PRICE ST** | GERMANTOWN AVE | LENA ST |
| **W HAINES ST** | MC CALLUM ST | DEAD END SOUTH |
| **HARVEY ST** | MC CALLUM ST | MC CALLUM ST |
| **HARVEY ST** | MC CALLUM ST | GREENE ST |
| **MAPLEWOOD MALL** | W ARMAT ST | W ARMAT ST |
| **MC CALLUM ST** | W HAINES ST | HARVEY ST |
| **MC CALLUM ST** | W RITTENHOUSE ST | W HAINES ST |
| **W QUEEN LN** | GERMANTOWN AVE | GREENE ST |
| **W COULTER ST** | GREENE ST | KNOX ST |
| **S ASHMEAD PL** | N ASHMEAD PL | GREENE ST |
| **S ASHMEAD PL** | GERMANTOWN AVE | N ASHMEAD PL |
| **N ASHMEAD PL** | S ASHMEAD PL | GREENE ST |
| **E SEDGWICK ST** | BOYER ST | SPRAGUE ST |
| **BOYER ST** | E SEDGWICK ST | E ELLET ST |
| **BOYER ST** | DURARD RD | E SEDGWICK ST |
| **E SEDGWICK ST** | CLEARVIEW ST | BOYER ST |
| **CLEARVIEW ST** | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| **E GORGAS LN** | BOYER ST | SPRAGUE ST |
| **BOYER ST** | E GORGAS LN | DURARD RD |
| **MEEHAN AVE** | BOYER ST | SPRAGUE ST |
| **BOYER ST** | MEEHAN AVE | E GORGAS LN |
| **E SEDGWICK ST** | CHEW AVE | CLEARVIEW ST |
| **E GORGAS LN** | CLEARVIEW ST | BOYER ST |
| **CLEARVIEW ST** | E GORGAS LN | E SEDGWICK ST |
| **BOYER ST** | PLEASANT ST | MEEHAN AVE |
| **BOYER ST** | SLOCUM ST | PLEASANT ST |
| **MEEHAN AVE** | CLEARVIEW ST | BOYER ST |
| **E GORGAS LN** | CHEW AVE | CLEARVIEW ST |
| **BOYER ST** | VERNON RD | SLOCUM ST |
| **PLEASANT ST** | CLEARVIEW ST | BOYER ST |
| **CLEARVIEW ST** | PLEASANT ST | MEEHAN AVE |
| **PLEASANT ST** | CHEW AVE | CLEARVIEW ST |
| **E SEDGWICK ST** | GERMANTOWN AVE | CHEW AVE |
| **E GORGAS LN** | MUSGRAVE ST | CHEW AVE |

| | | |
|---|---|---|
| **E GORGAS LN** | GERMANTOWN AVE | MUSGRAVE ST |
| **MEEHAN AVE** | CHEW AVE | CLEARVIEW ST |
| **DURARD RD** | BOYER ST | SPRAGUE ST |
| **MEEHAN AVE** | MUSGRAVE ST | CHEW AVE |
| **SLOCUM ST** | MUSGRAVE ST | CHEW AVE |
| **E HORTTER ST** | CROWSON ST | CHEW AVE |
| **MEEHAN AVE** | GERMANTOWN AVE | MUSGRAVE ST |
| **E HORTTER ST** | MUSGRAVE ST | CROWSON ST |
| **SLOCUM ST** | GERMANTOWN AVE | MUSGRAVE ST |
| **CROWSON ST** | GARRETT ST | DORSET ST |
| **PLEASANT ST** | MUSGRAVE ST | CHEW AVE |
| **E PHIL ELLENA ST** | CROWSON ST | CHEW AVE |
| **CROWSON ST** | E PHIL ELLENA ST | GARRETT ST |
| **CROWSON ST** | E SPRINGER ST | E PHIL ELLENA ST |
| **CROWSON ST** | E HORTTER ST | E SPRINGER ST |
| **E PHIL ELLENA ST** | BASS ST | CROWSON ST |
| **E PHIL ELLENA ST** | MUSGRAVE ST | BASS ST |
| **PLEASANT ST** | GERMANTOWN AVE | MUSGRAVE ST |
| **MONTANA ST** | MUSGRAVE ST | CHEW AVE |
| **E SHARPNACK ST** | MUSGRAVE ST | CHEW AVE |
| **MUSGRAVE ST** | MEEHAN AVE | E GORGAS LN |
| **MUSGRAVE ST** | PLEASANT ST | MEEHAN AVE |
| **DORSET ST** | CROWSON ST | BASS ST |
| **MUSGRAVE ST** | SLOCUM ST | PLEASANT ST |
| **GARRETT ST** | CROWSON ST | BASS ST |
| **BASS ST** | GARRETT ST | DORSET ST |
| **BASS ST** | E PHIL ELLENA ST | GARRETT ST |
| **E SPRINGER ST** | DEAD END SOUTH | CROWSON ST |
| **MUSGRAVE ST** | E PHIL ELLENA ST | SLOCUM ST |
| **MUSGRAVE ST** | E SPRINGER ST | E PHIL ELLENA ST |
| **VERNON RD** | BOYER ST | SPRAGUE ST |
| **VERNON RD** | CHEW AVE | BOYER ST |
| **SPRAGUE ST** | SLOCUM ST | N PLEASANT PL |
| **SPRAGUE ST** | E PHIL ELLENA ST | VERNON RD |
| **SPRAGUE ST** | E HORTTER ST | E PHIL ELLENA ST |
| **SPRAGUE ST** | BELFIELD AVE | E HORTTER ST |
| **SPRAGUE ST** | BLAKEMORE ST | BELFIELD AVE |
| **MONTANA ST** | BELFIELD AVE | BLAKEMORE ST |
| **BELFIELD AVE** | MONTANA ST | SPRAGUE ST |
| **SPRAGUE ST** | E SHARPNACK ST | BLAKEMORE ST |
| **E SHARPNACK ST** | BELFIELD AVE | SPRAGUE ST |
| **BELFIELD AVE** | E SHARPNACK ST | MONTANA ST |
| **MONTANA ST** | BOYER ST | BELFIELD AVE |
| **BELFIELD AVE** | E UPSAL ST | E SHARPNACK ST |
| **E SHARPNACK ST** | BOYER ST | BELFIELD AVE |
| **MONTANA ST** | CHEW AVE | BOYER ST |
| **E SHARPNACK ST** | CHEW AVE | BOYER ST |
| **E CLIVEDEN ST** | CHEW AVE | CLEARVIEW ST |

| | | |
|---|---|---|
| **CLEARVIEW ST** | E JOHNSON ST | E CLIVEDEN ST |
| **CLEARVIEW ST** | BRINTON ST | E JOHNSON ST |
| **SPRAGUE ST** | VERNON RD | S PLEASANT PL |
| **SPRAGUE ST** | S PLEASANT PL | SLOCUM ST |
| **BRINTON ST** | CHEW AVE | CLEARVIEW ST |
| **BOYER ST** | E PHIL ELLENA ST | VERNON RD |
| **BOYER ST** | E HORTTER ST | E PHIL ELLENA ST |
| **BOYER ST** | MONTANA ST | E HORTTER ST |
| **BOYER ST** | E SHARPNACK ST | MONTANA ST |
| **E PHIL ELLENA ST** | GERMANTOWN AVE | ROSS ST |
| **E PHIL ELLENA ST** | ROSS ST | MUSGRAVE ST |
| **E SPRINGER ST** | ROSS ST | MUSGRAVE ST |
| **E HORTTER ST** | ROSS ST | MUSGRAVE ST |
| **E SPRINGER ST** | GERMANTOWN AVE | ROSS ST |
| **E HORTTER ST** | GERMANTOWN AVE | ROSS ST |
| **E PHIL ELLENA ST** | BOYER ST | SPRAGUE ST |
| **E HORTTER ST** | BOYER ST | SPRAGUE ST |
| **E PHIL ELLENA ST** | CHEW AVE | BOYER ST |
| **E HORTTER ST** | CHEW AVE | BOYER ST |
| **VERNON RD** | SPRAGUE ST | BLAKEMORE ST |
| **BLAKEMORE ST** | E HORTTER ST | VERNON RD |
| **E HORTTER ST** | SPRAGUE ST | BLAKEMORE ST |
| **S PLEASANT PL** | SPRAGUE ST | E PLEASANT PL |
| **LENSEN ST** | E CLIVEDEN ST | E UPSAL ST |
| **MONTANA ST** | GERMANTOWN AVE | ROSS ST |
| **MUSGRAVE ST** | E HORTTER ST | E SPRINGER ST |
| **MUSGRAVE ST** | MONTANA ST | E HORTTER ST |
| **ROSS ST** | E SPRINGER ST | E PHIL ELLENA ST |
| **MUSGRAVE ST** | E SHARPNACK ST | MONTANA ST |
| **ROSS ST** | E HORTTER ST | E SPRINGER ST |
| **ROSS ST** | MONTANA ST | E HORTTER ST |
| **MUSGRAVE ST** | E UPSAL ST | E SHARPNACK ST |
| **E JOHNSON ST** | MUSGRAVE ST | CHEW AVE |
| **MUSGRAVE ST** | E JOHNSON ST | E CLIVEDEN ST |
| **MUSGRAVE ST** | BRINTON ST | E JOHNSON ST |
| **MAGNOLIA ST** | E UPSAL ST | E SHARPNACK ST |
| **MUSGRAVE ST** | E DUVAL ST | BRINTON ST |
| **E JOHNSON ST** | ROSS ST | MUSGRAVE ST |
| **MAGNOLIA ST** | E CLIVEDEN ST | E UPSAL ST |
| **E DUVAL ST** | ROSS ST | MUSGRAVE ST |
| **MUSGRAVE ST** | E WASHINGTON LN | E DUVAL ST |
| **E JOHNSON ST** | MAGNOLIA ST | ROSS ST |
| **MAGNOLIA ST** | E JOHNSON ST | E CLIVEDEN ST |
| **E DUVAL ST** | MAGNOLIA ST | HOMER ST |
| **MAGNOLIA ST** | E DUVAL ST | E JOHNSON ST |
| **ROSS ST** | E SHARPNACK ST | MONTANA ST |
| **E DUVAL ST** | HOMER ST | ROSS ST |
| **E DUVAL ST** | ROSS ST | ROSS ST |

| | | |
|---|---|---|
| ROSS ST | E DUVAL ST | E JOHNSON ST |
| ROSS ST | E UPSAL ST | E SHARPNACK ST |
| ROSS ST | E CLIVEDEN ST | E UPSAL ST |
| E DUVAL ST | MUSGRAVE ST | CHEW AVE |
| ROSS ST | E WASHINGTON LN | E DUVAL ST |
| E SHARPNACK ST | GERMANTOWN AVE | MAGNOLIA ST |
| MORTON ST | E CLIVEDEN ST | E UPSAL ST |
| MORTON ST | E JOHNSON ST | E CLIVEDEN ST |
| MORTON ST | E DUVAL ST | E JOHNSON ST |
| MORTON ST | E POMONA ST | E DUVAL ST |
| MORTON ST | E WASHINGTON LN | E POMONA ST |
| E JOHNSON ST | MORTON ST | MAGNOLIA ST |
| CARNATION ST | E WASHINGTON LN | E DUVAL ST |
| GARDENIA ST | E WASHINGTON LN | E DUVAL ST |
| E JOHNSON ST | GERMANTOWN AVE | MORTON ST |
| E DUVAL ST | BAYNTON ST | MORTON ST |
| E POMONA ST | BAYNTON ST | MORTON ST |
| BAYNTON ST | E POMONA ST | E DUVAL ST |
| E DUVAL ST | W DUVAL ST | BAYNTON ST |
| BAYNTON ST | E WASHINGTON LN | E POMONA ST |
| MAGNOLIA ST | E WASHINGTON LN | E DUVAL ST |
| MAGNOLIA ST | E WALNUT LN | E TULPEHOCKEN ST |
| GARDENIA ST | E TULPEHOCKEN ST | E WASHINGTON LN |
| MAGNOLIA ST | E TULPEHOCKEN ST | E WASHINGTON LN |
| HOMER ST | E WASHINGTON LN | E DUVAL ST |
| MC MAHON AVE | E WALNUT LN | E TULPEHOCKEN ST |
| HOMER ST | E TULPEHOCKEN ST | E WASHINGTON LN |
| ROSS ST | E WALNUT LN | E TULPEHOCKEN ST |
| GARDENIA ST | E WALNUT LN | E TULPEHOCKEN ST |
| E TULPEHOCKEN ST | BELFIELD AVE | CHEW AVE |
| MUSGRAVE ST | MAYLAND ST | E WASHINGTON LN |
| E TULPEHOCKEN ST | MC MAHON AVE | BELFIELD AVE |
| E TULPEHOCKEN ST | MUSGRAVE ST | MC MAHON AVE |
| MUSGRAVE ST | E TULPEHOCKEN ST | MAYLAND ST |
| E WALNUT LN | MC MAHON AVE | BELFIELD AVE |
| E TULPEHOCKEN ST | LENSEN ST | MUSGRAVE ST |
| E WALNUT LN | MUSGRAVE ST | MC MAHON AVE |
| MUSGRAVE ST | E WALNUT LN | E TULPEHOCKEN ST |
| E TULPEHOCKEN ST | ROSS ST | LENSEN ST |
| BELFIELD AVE | COSGROVE ST | E WALNUT LN |
| E WALNUT LN | LENSEN ST | MUSGRAVE ST |
| LENSEN ST | E WALNUT LN | E TULPEHOCKEN ST |
| E TULPEHOCKEN ST | HOMER ST | ROSS ST |
| E WALNUT LN | ROSS ST | LENSEN ST |
| E TULPEHOCKEN ST | MAGNOLIA ST | HOMER ST |
| BELFIELD AVE | HIGH ST | COSGROVE ST |
| E TULPEHOCKEN ST | MAGNOLIA ST | MAGNOLIA ST |
| E WALNUT LN | MAGNOLIA ST | ROSS ST |

| | | |
|---|---|---|
| **E WALNUT LN** | MAGNOLIA ST | MAGNOLIA ST |
| **E TULPEHOCKEN ST** | GARDENIA ST | GARDENIA ST |
| **MORTON ST** | MAYLAND ST | E WASHINGTON LN |
| **E WALNUT LN** | GARDENIA ST | MAGNOLIA ST |
| **E TULPEHOCKEN ST** | MORTON ST | GARDENIA ST |
| **MORTON ST** | E TULPEHOCKEN ST | MAYLAND ST |
| **MAGNOLIA ST** | HIGH ST | E WALNUT LN |
| **BELFIELD AVE** | E HAINES ST | HIGH ST |
| **MORTON ST** | HERMAN ST | E TULPEHOCKEN ST |
| **E WALNUT LN** | MORTON ST | GARDENIA ST |
| **MORTON ST** | E WALNUT LN | HERMAN ST |
| **MORTON ST** | E WALNUT LN | E WALNUT LN |
| **BAYNTON ST** | MAYLAND ST | E WASHINGTON LN |
| **MORTON ST** | HIGH ST | E WALNUT LN |
| **BAYNTON ST** | E TULPEHOCKEN ST | MAYLAND ST |
| **MAYLAND ST** | BAYNTON ST | MORTON ST |
| **HIGH ST** | BAYNTON ST | MORTON ST |
| **HIGH ST** | GERMANTOWN AVE | BAYNTON ST |
| **HERMAN ST** | OSCEOLA ST | MORTON ST |
| **E PASTORIUS ST** | BAYNTON ST | OSCEOLA ST |
| **HERMAN ST** | BAYNTON ST | OSCEOLA ST |
| **HERMAN ST** | BAYNTON ST | BAYNTON ST |
| **E PASTORIUS ST** | GERMANTOWN AVE | BAYNTON ST |
| **HERMAN ST** | GERMANTOWN AVE | BAYNTON ST |
| **E TULPEHOCKEN ST** | OSCEOLA ST | MORTON ST |
| **OSCEOLA ST** | HERMAN ST | E PASTORIUS ST |
| **E TULPEHOCKEN ST** | BAYNTON ST | OSCEOLA ST |
| **BAYNTON ST** | HERMAN ST | E PASTORIUS ST |
| **E TULPEHOCKEN ST** | W TULPEHOCKEN ST | BAYNTON ST |
| **E WALNUT LN** | BAYNTON ST | MORTON ST |
| **BAYNTON ST** | E WALNUT LN | HERMAN ST |
| **BAYNTON ST** | COSGROVE ST | E WALNUT LN |
| **BAYNTON ST** | HIGH ST | COSGROVE ST |
| **COSGROVE ST** | DEAD END SOUTH | BAYNTON ST |
| **HIGH ST** | ROSS ST | BELFIELD AVE |
| **HIGH ST** | MAGNOLIA ST | ROSS ST |
| **HIGH ST** | MORTON ST | MAGNOLIA ST |
| **BELFIELD AVE** | MAYLAND ST | CHEW AVE |
| **BELFIELD AVE** | E TULPEHOCKEN ST | MAYLAND ST |
| **HERMAN ST** | BELFIELD AVE | CHEW AVE |
| **BELFIELD AVE** | HERMAN ST | E TULPEHOCKEN ST |
| **BELFIELD AVE** | E WALNUT LN | HERMAN ST |
| **MAYLAND ST** | BELFIELD AVE | CHEW AVE |
| **MAYLAND ST** | MUSGRAVE ST | BELFIELD AVE |
| **MECHANIC ST** | MC MAHON AVE | DEAD END NORTH |
| **MC MAHON AVE** | E HAINES ST | MECHANIC ST |
| **E WALNUT LN** | BELFIELD AVE | CHEW AVE |
| **BAYNTON ST** | E HAINES ST | HIGH ST |

| | | |
|---|---|---|
| **BAYNTON ST** | E RITTENHOUSE ST | E HAINES ST |
| **WAKEFIELD ST** | E RITTENHOUSE ST | DEAD END WEST |
| **LENA ST** | E PRICE ST | E RITTENHOUSE ST |
| **LENA ST** | NARRAGANSETT ST | DEAD END WEST |
| **NARRAGANSETT ST** | DEAD END SOUTH | LENA ST |
| **WAKEFIELD ST** | E PRICE ST | E RITTENHOUSE ST |
| **LENA ST** | E STAFFORD ST | E PRICE ST |
| **E STAFFORD ST** | LENA ST | BAYNTON ST |
| **E STAFFORD ST** | LENA ST | LENA ST |
| **E PRICE ST** | WAKEFIELD ST | BAYNTON ST |
| **E PRICE ST** | LENA ST | WAKEFIELD ST |
| **E STAFFORD ST** | DEAD END SOUTH | LENA ST |
| **MUSGRAVE ST** | E STAFFORD ST | E PRICE ST |
| **MORTON ST** | MECHANIC ST | HIGH ST |
| **MUSGRAVE ST** | E CHELTEN AVE | E STAFFORD ST |
| **MORTON ST** | E HAINES ST | MECHANIC ST |
| **MAGNOLIA ST** | E RITTENHOUSE ST | E HAINES ST |
| **MAGNOLIA ST** | E PRICE ST | E RITTENHOUSE ST |
| **MECHANIC ST** | CARSWELL TER | MORTON ST |
| **E PRICE ST** | OSCEOLA ST | MORTON ST |
| **E PRICE ST** | BAYNTON ST | OSCEOLA ST |
| **E PRICE ST** | MAGNOLIA ST | DEAD END SOUTH |
| **E HAINES ST** | MAGNOLIA ST | MUSGRAVE ST |
| **E HAINES ST** | MAGNOLIA ST | MAGNOLIA ST |
| **E HAINES ST** | MORTON ST | MAGNOLIA ST |
| **CARSWELL TER** | E HAINES ST | MECHANIC ST |
| **E HAINES ST** | BAYNTON ST | CARSWELL TER |
| **MECHANIC ST** | MORTON ST | MAGNOLIA ST |
| **E RITTENHOUSE ST** | MORTON ST | MAGNOLIA ST |
| **MAGNOLIA ST** | MECHANIC ST | HIGH ST |
| **MAGNOLIA ST** | E HAINES ST | MECHANIC ST |
| **E HAINES ST** | MC MAHON AVE | CHEW AVE |
| **E HAINES ST** | MC MAHON AVE | MC MAHON AVE |
| **E PRICE ST** | MC MAHON AVE | CHEW AVE |
| **MC MAHON AVE** | E RITTENHOUSE ST | E HAINES ST |
| **MC MAHON AVE** | E PRICE ST | E RITTENHOUSE ST |
| **E PRICE ST** | STOKES ST | MC MAHON AVE |
| **MC MAHON AVE** | E CHELTEN AVE | E PRICE ST |
| **E PRICE ST** | MUSGRAVE ST | STOKES ST |
| **CHURCH LN** | CROWSON ST | CHEW AVE |
| **CHURCH LN** | MUSGRAVE ST | CROWSON ST |
| **CHURCH LN** | MAGNOLIA ST | MUSGRAVE ST |
| **CHURCH LN** | MAGNOLIA ST | MAGNOLIA ST |
| **MC MAHON AVE** | E WOODLAWN ST | E CHELTEN AVE |
| **CROWSON ST** | CHURCH LN | LOCUST AVE |
| **MC MAHON AVE** | LOCUST AVE | E WOODLAWN ST |
| **MUSGRAVE ST** | E WOODLAWN ST | E CHELTEN AVE |
| **MUSGRAVE ST** | E WOODLAWN ST | E WOODLAWN ST |

| | | |
|---|---|---|
| **MUSGRAVE ST** | LOCUST AVE | E WOODLAWN ST |
| **E PENN ST** | CHEW AVE | E WISTER ST |
| **MAGNOLIA ST** | E WOODLAWN ST | E CHELTEN AVE |
| **MUSGRAVE ST** | CHURCH LN | LOCUST AVE |
| **MAGNOLIA ST** | E WOODLAWN ST | E WOODLAWN ST |
| **MAGNOLIA ST** | LOCUST AVE | E WOODLAWN ST |
| **MAGNOLIA ST** | CHURCH LN | LOCUST AVE |
| **LOCUST AVE** | CROWSON ST | CHEW AVE |
| **LOCUST AVE** | CROWSON ST | CROWSON ST |
| **LOCUST AVE** | MC MAHON AVE | CROWSON ST |
| **LOCUST AVE** | STOKES ST | MC MAHON AVE |
| **LOCUST AVE** | MUSGRAVE ST | STOKES ST |
| **LOCUST AVE** | MAGNOLIA ST | MUSGRAVE ST |
| **E WOODLAWN ST** | CROWSON ST | CHEW AVE |
| **E WOODLAWN ST** | MC MAHON AVE | CROWSON ST |
| **E WOODLAWN ST** | STOKES ST | MC MAHON AVE |
| **E WOODLAWN ST** | MUSGRAVE ST | STOKES ST |
| **E WOODLAWN ST** | MAGNOLIA ST | MUSGRAVE ST |
| **CHURCH LN** | WINGOHOCKING TER | MAGNOLIA ST |
| **CHURCH LN** | WINGOHOCKING HTS | WINGOHOCKING TER |
| **CHURCH LN** | NASH LN | WINGOHOCKING HTS |
| **CHURCH LN** | CHURCH LN | NASH LN |
| **MORTON ST** | E WOODLAWN ST | HEISKELL ST |
| **HEISKELL ST** | UTAH ST | MORTON ST |
| **LOCUST AVE** | OSCEOLA ST | MAGNOLIA ST |
| **HEISKELL ST** | E ARMAT ST | UTAH ST |
| **UTAH ST** | E ARMAT ST | HEISKELL ST |
| **MORTON ST** | BAYNTON ST | LOCUST AVE |
| **HEISKELL ST** | BAYNTON ST | E ARMAT ST |
| **E ARMAT ST** | UTAH ST | HEISKELL ST |
| **E ARMAT ST** | BAYNTON ST | UTAH ST |
| **LOCUST AVE** | MORTON ST | E ARMAT ST |
| **LOCUST AVE** | E ARMAT ST | OSCEOLA ST |
| **E ARMAT ST** | HEISKELL ST | MORTON ST |
| **E ARMAT ST** | MORTON ST | LOCUST AVE |
| **MORTON ST** | LOCUST AVE | E ARMAT ST |
| **MORTON ST** | E ARMAT ST | E WOODLAWN ST |
| **E WOODLAWN ST** | MORTON ST | MAGNOLIA ST |
| **CHURCH LN** | WAKEFIELD ST | BAYNTON ST |
| **BAYNTON ST** | E COULTER ST | CHURCH LN |
| **KENYON ST** | E WOODLAWN ST | E CHELTEN AVE |
| **E ARMAT ST** | KENYON ST | LENA ST |
| **KENYON ST** | E ARMAT ST | E WOODLAWN ST |
| **WAKEFIELD ST** | DEAD END EAST | CHURCH LN |
| **CHURCH LN** | LENA ST | WAKEFIELD ST |
| **LENA ST** | CHURCH LN | E ARMAT ST |
| **E PENN ST** | BAYNTON ST | RUFE ST |
| **BAYNTON ST** | E PENN ST | E COULTER ST |

| | | |
|---|---|---|
| **E COULTER ST** | WAKEFIELD ST | BAYNTON ST |
| **LENA ST** | E EARLHAM ST | CHURCH LN |
| **E WOODLAWN ST** | GERMANTOWN AVE | KENYON ST |
| **E ARMAT ST** | GERMANTOWN AVE | KENYON ST |
| **E COULTER ST** | LENA ST | WAKEFIELD ST |
| **LENA ST** | E COULTER ST | E EARLHAM ST |
| **E EARLHAM ST** | LENA ST | DEAD END SOUTH |
| **LENA ST** | E PENN ST | E COULTER ST |
| **CHURCH LN** | MARKET SQ | LENA ST |
| **CHURCH LN** | GERMANTOWN AVE | MARKET SQ |
| **E PENN ST** | WAKEFIELD ST | BAYNTON ST |
| **WAKEFIELD ST** | E PENN ST | E COULTER ST |
| **MARKET SQ** | CHURCH LN | E SCHOOL HOUSE LN |
| **E PENN ST** | LENA ST | WAKEFIELD ST |
| **E PENN ST** | GERMANTOWN AVE | LENA ST |
| **WAKEFIELD ST** | E QUEEN LN | E PENN ST |
| **WAKEFIELD ST** | E BRINGHURST ST | E QUEEN LN |
| **WAKEFIELD ST** | E ASHMEAD ST | E BRINGHURST ST |
| **WAKEFIELD ST** | E ASHMEAD ST | E ASHMEAD ST |
| **WAKEFIELD ST** | COLLOM ST | E ASHMEAD ST |
| **WAKEFIELD ST** | COLLOM ST | COLLOM ST |
| **WAKEFIELD ST** | E WISTER ST | COLLOM ST |
| **RUFE ST** | E BRINGHURST ST | E QUEEN LN |
| **RUFE ST** | E WISTER ST | COLLOM ST |
| **COLLOM ST** | RUBICAM ST | RUFE ST |
| **RUBICAM ST** | ARMSTRONG ST | E ASHMEAD ST |
| **COLLOM ST** | RUBICAM ST | RUBICAM ST |
| **COLLOM ST** | SHELDON ST | RUBICAM ST |
| **ARMSTRONG ST** | BAYNTON ST | RUBICAM ST |
| **COLLOM ST** | BAYNTON ST | SHELDON ST |
| **BAYNTON ST** | COLLOM ST | ARMSTRONG ST |
| **COLLOM ST** | WAKEFIELD ST | BAYNTON ST |
| **LENA ST** | E WISTER ST | COLLOM ST |
| **E BRINGHURST ST** | RUBICAM ST | RUFE ST |
| **E QUEEN LN** | BAYNTON ST | RUFE ST |
| **E QUEEN LN** | WAKEFIELD ST | BAYNTON ST |
| **E BRINGHURST ST** | WAKEFIELD ST | RUBICAM ST |
| **E ASHMEAD ST** | WAKEFIELD ST | RUBICAM ST |
| **E BRINGHURST ST** | GERMANTOWN AVE | WAKEFIELD ST |
| **E ASHMEAD ST** | GERMANTOWN AVE | WAKEFIELD ST |
| **SHELDON ST** | E WISTER ST | COLLOM ST |
| **COLLOM ST** | LENA ST | WAKEFIELD ST |
| **COLLOM ST** | GERMANTOWN AVE | LENA ST |
| **RUBICAM ST** | E ASHMEAD ST | E BRINGHURST ST |
| **RUBICAM ST** | E WISTER ST | COLLOM ST |
| **WAKEFIELD ST** | E GARFIELD ST | E WISTER ST |
| **E CLAPIER ST** | DEAD END SOUTH | BAYNTON ST |
| **WAKEFIELD ST** | E SEYMOUR ST | E GARFIELD ST |

| | | |
|---|---|---|
| E LOGAN ST | LINDLEY AVE | N 20TH ST |
| WAKEFIELD ST | E CLAPIER ST | E SEYMOUR ST |
| E LOGAN ST | STENTON AVE | STENTON AVE |
| WAKEFIELD ST | E LOGAN ST | SHEDAKER ST |
| SHEDAKER ST | SHELDON ST | RUBICAM ST |
| SHELDON ST | ELWOOD ST | SHEDAKER ST |
| SHEDAKER ST | BAYNTON ST | SHELDON ST |
| ELWOOD ST | E LOGAN ST | SHELDON ST |
| SHEDAKER ST | WAKEFIELD ST | BAYNTON ST |
| RUBICAM ST | SHEDAKER ST | E WISTER ST |
| E LOGAN ST | WAKEFIELD ST | STENTON AVE |
| SHEDAKER ST | RUBICAM ST | STENTON AVE |
| PARNELL PL | MAGNOLIA ST | CUL DE SAC NORTH |
| W CLARKSON AVE | E QUEEN LN | E PENN ST |
| W CLARKSON AVE | E BRINGHURST ST | E QUEEN LN |
| W CLARKSON AVE | E WISTER ST | E ASHMEAD ST |
| W CLARKSON AVE | E ASHMEAD ST | E BRINGHURST ST |
| E PENN ST | MAGNOLIA ST | W CLARKSON AVE |
| MAGNOLIA ST | E PENN ST | POTTERTON HTS |
| E QUEEN LN | MAGNOLIA ST | W CLARKSON AVE |
| MAGNOLIA ST | E QUEEN LN | E PENN ST |
| POTTERTON HTS | MAGNOLIA ST | DEAD END SOUTH |
| MAGNOLIA ST | E BRINGHURST ST | E QUEEN LN |
| E WISTER ST | ARMSTRONG ST | W CLARKSON AVE |
| E ASHMEAD ST | MAGNOLIA ST | W CLARKSON AVE |
| MAGNOLIA ST | E ASHMEAD ST | E BRINGHURST ST |
| MAGNOLIA ST | ARMSTRONG ST | E ASHMEAD ST |
| ARMSTRONG ST | BELFIELD AVE | MAGNOLIA ST |
| E PENN ST | BELFIELD AVE | WINGOHOCKING TER |
| E WISTER ST | BELFIELD AVE | ARMSTRONG ST |
| E PENN ST | W CLARKSON AVE | CUL DE SAC NORTH |
| WINGOHOCKING TER | CHURCH LN | E PENN ST |
| E BRINGHURST ST | MAGNOLIA ST | W CLARKSON AVE |
| N 20TH ST | W RUSCOMB ST | E LOGAN ST |
| W RUSCOMB ST | N UBER ST | N 20TH ST |
| N 19TH ST | W RUSCOMB ST | DEAD END NORTH |
| W RUSCOMB ST | N 19TH ST | N UBER ST |
| N GRATZ ST | W RUSCOMB ST | BELFIELD AVE |
| N 19TH ST | W ALBANUS ST | W RUSCOMB ST |
| N 19TH ST | SULIS ST | W ALBANUS ST |
| N 18TH ST | SULIS ST | W ALBANUS ST |
| W ASHDALE ST | OGONTZ AVE | BELFIELD AVE |
| W ALBANUS ST | N 18TH ST | N 19TH ST |
| W RUSCOMB ST | N GRATZ ST | N 19TH ST |
| W RUSCOMB ST | N 18TH ST | N GRATZ ST |
| SULIS ST | N 18TH ST | N 19TH ST |
| LINDLEY AVE | N 17TH ST | OGONTZ AVE |
| LINDLEY AVE | N SMEDLEY ST | N 17TH ST |

| | | |
|---|---|---|
| **LINDLEY AVE** | N 16TH ST | N SMEDLEY ST |
| **LINDLEY AVE** | N SYDENHAM ST | N 16TH ST |
| **LINDLEY AVE** | N 15TH ST | N SYDENHAM ST |
| **LINDLEY AVE** | N CARLISLE ST | N 15TH ST |
| **N 17TH ST** | W FISHERS LN | LINDLEY AVE |
| **N 16TH ST** | W FISHERS LN | LINDLEY AVE |
| **N 15TH ST** | W FISHERS LN | LINDLEY AVE |
| **N 17TH ST** | W RUSCOMB ST | W FISHERS LN |
| **N 16TH ST** | W RUSCOMB ST | W FISHERS LN |
| **N 15TH ST** | W RUSCOMB ST | W FISHERS LN |
| **N 16TH ST** | W ROCKLAND ST | W RUSCOMB ST |
| **W ROCKLAND ST** | N 16TH ST | N SMEDLEY ST |
| **W RUSCOMB ST** | N SMEDLEY ST | N 17TH ST |
| **W RUSCOMB ST** | N 16TH ST | N SMEDLEY ST |
| **W RUSCOMB ST** | N SYDENHAM ST | N 16TH ST |
| **W RUSCOMB ST** | N 15TH ST | N SYDENHAM ST |
| **N SMEDLEY ST** | W FISHERS LN | LINDLEY AVE |
| **N SMEDLEY ST** | W RUSCOMB ST | W FISHERS LN |
| **N SYDENHAM ST** | W FISHERS LN | LINDLEY AVE |
| **N SYDENHAM ST** | W RUSCOMB ST | W FISHERS LN |
| **W FISHER AVE** | N CARLISLE ST | N 15TH ST |
| **W FISHER AVE** | N 15TH ST | N SYDENHAM ST |
| **W FISHER AVE** | N SYDENHAM ST | N SYDENHAM ST |
| **W SOMERVILLE AVE** | N 16TH ST | OGONTZ AVE |
| **W SOMERVILLE AVE** | N 15TH ST | N SYDENHAM ST |
| **W SOMERVILLE AVE** | N CARLISLE ST | N 15TH ST |
| **N 16TH ST** | W DUNCANNON AVE | W FISHER AVE |
| **N 15TH ST** | W DUNCANNON AVE | W FISHER AVE |
| **W DUNCANNON AVE** | N CARLISLE ST | N 15TH ST |
| **N 16TH ST** | LINDLEY AVE | W DUNCANNON AVE |
| **N 15TH ST** | LINDLEY AVE | W DUNCANNON AVE |
| **N CARLISLE ST** | LINDLEY AVE | W DUNCANNON AVE |
| **N SYDENHAM ST** | LINDLEY AVE | W DUNCANNON AVE |
| **N SYDENHAM ST** | W DUNCANNON AVE | W FISHER AVE |
| **N SYDENHAM ST** | W FISHER AVE | W SOMERVILLE AVE |
| **E JOHNSON ST** | SPRAGUE ST | ARDLEIGH ST |
| **ARDLEIGH ST** | E WASHINGTON LN | E DUVAL ST |
| **SPRAGUE ST** | DEAD END EAST | E JOHNSON ST |
| **BOYER ST** | E JOHNSON ST | E CLIVEDEN ST |
| **E CLIVEDEN ST** | ANDERSON ST | CRITTENDEN ST |
| **ANDERSON ST** | E CLIVEDEN ST | CARDEZA ST |
| **BARRINGER ST** | ANDERSON ST | CRITTENDEN ST |
| **ANDERSON ST** | BARRINGER ST | E CLIVEDEN ST |
| **MILTON ST** | E CLIVEDEN ST | E UPSAL ST |
| **E JOHNSON ST** | ANDERSON ST | CRITTENDEN ST |
| **ANDERSON ST** | E JOHNSON ST | BARRINGER ST |
| **ANDERSON ST** | E DUVAL ST | E JOHNSON ST |
| **BARRINGER ST** | ARDLEIGH ST | ANDERSON ST |

| | | |
|---|---|---|
| MILTON ST | E DUVAL ST | E JOHNSON ST |
| E CLIVEDEN ST | MATTHEWS ST | ARDLEIGH ST |
| E CLIVEDEN ST | SPRAGUE ST | MATTHEWS ST |
| SPRAGUE ST | E JOHNSON ST | E CLIVEDEN ST |
| CRITTENDEN ST | E WASHINGTON LN | E DUVAL ST |
| E DUVAL ST | ANDERSON ST | CRITTENDEN ST |
| CRITTENDEN ST | E TULPEHOCKEN ST | E WASHINGTON LN |
| ANDERSON ST | E WASHINGTON LN | E DUVAL ST |
| MILTON ST | E WASHINGTON LN | E DUVAL ST |
| DEVON PL | E HAINES ST | DEVON PL |
| E TULPEHOCKEN ST | CHEW AVE | CLEARVIEW ST |
| E HAINES ST | CRITTENDEN ST | STENTON AVE |
| E HAINES ST | BRUSH RD | CRITTENDEN ST |
| E HAINES ST | ANDERSON ST | STOCKTON RD |
| E HAINES ST | ARDLEIGH ST | ANDERSON ST |
| E HAINES ST | SPRAGUE ST | ARDLEIGH ST |
| E HAINES ST | BOYER ST | DEVON PL |
| E HAINES ST | CHEW AVE | AVONHOE RD |
| E HAINES ST | DEVON PL | SPRAGUE ST |
| E WALNUT LN | STENTON AVE | CORNELIUS ST |
| E WISTER ST | HAINES ST | MIDDLETON ST |
| HAINES ST | E WISTER ST | HOMER ST |
| HOMER ST | CORNELIUS ST | HAINES ST |
| HAINES ST | HOMER ST | STENTON AVE |
| CORNELIUS ST | HOMER ST | E WALNUT LN |
| E RITTENHOUSE ST | BOYER ST | SPRAGUE ST |
| E PRICE ST | BOYER ST | SPRAGUE ST |
| E RITTENHOUSE ST | CHEW AVE | BOYER ST |
| SPRAGUE ST | E RITTENHOUSE ST | E HAINES ST |
| SPRAGUE ST | E PRICE ST | E RITTENHOUSE ST |
| SPRAGUE ST | E STAFFORD ST | E PRICE ST |
| SPRAGUE ST | E CHELTEN AVE | E STAFFORD ST |
| SPRAGUE ST | E WOODLAWN ST | E CHELTEN AVE |
| E PRICE ST | CHEW AVE | BOYER ST |
| BOYER ST | E RITTENHOUSE ST | E HAINES ST |
| BOYER ST | E PRICE ST | E RITTENHOUSE ST |
| E STAFFORD ST | BOYER ST | SPRAGUE ST |
| BOYER ST | E STAFFORD ST | E PRICE ST |
| E WOODLAWN ST | DEVON ST | SPRAGUE ST |
| BOYER ST | E CHELTEN AVE | E STAFFORD ST |
| E WOODLAWN ST | NELSON ST | DEVON ST |
| E WOODLAWN ST | BOYER ST | NELSON ST |
| BOYER ST | E WOODLAWN ST | E CHELTEN AVE |
| E STAFFORD ST | CHEW AVE | BOYER ST |
| E WOODLAWN ST | BLOYD ST | BOYER ST |
| E WOODLAWN ST | CHEW AVE | BLOYD ST |
| BLOYD ST | E WOODLAWN ST | E CHELTEN AVE |
| E PRICE ST | ANDERSON ST | STOCKTON RD |

| | | |
|---|---|---|
| E RITTENHOUSE ST | ARDLEIGH ST | ANDERSON ST |
| ANDERSON ST | E WISTER ST | E CHELTEN AVE |
| E PRICE ST | ARDLEIGH ST | ANDERSON ST |
| E RITTENHOUSE ST | SPRAGUE ST | ARDLEIGH ST |
| E PRICE ST | SPRAGUE ST | ARDLEIGH ST |
| E PRICE ST | E STAFFORD ST | BRUSH RD |
| E PRICE ST | BRUSH RD | W 65TH AVE |
| E STAFFORD ST | ANDERSON ST | E PRICE ST |
| ARDLEIGH ST | E RITTENHOUSE ST | E HAINES ST |
| ARDLEIGH ST | E PRICE ST | E RITTENHOUSE ST |
| E STAFFORD ST | ARDLEIGH ST | ANDERSON ST |
| ARDLEIGH ST | E WOODLAWN ST | E CHELTEN AVE |
| STOCKTON RD | E PRICE ST | E HAINES ST |
| ANDERSON ST | E RITTENHOUSE ST | E HAINES ST |
| ANDERSON ST | E PRICE ST | E RITTENHOUSE ST |
| ANDERSON ST | E STAFFORD ST | E PRICE ST |
| ANDERSON ST | E CHELTEN AVE | E STAFFORD ST |
| MATTHEWS ST | E WOODLAWN ST | E CHELTEN AVE |
| ARDLEIGH ST | E STAFFORD ST | E PRICE ST |
| ARDLEIGH ST | E CHELTEN AVE | E STAFFORD ST |
| E WOODLAWN ST | MATTHEWS ST | ARDLEIGH ST |
| E WOODLAWN ST | BLAKEMORE ST | MATTHEWS ST |
| E WOODLAWN ST | SPRAGUE ST | BLAKEMORE ST |
| E WOODLAWN ST | BLAKEMORE ST | BLAKEMORE ST |
| E WOODLAWN ST | W GODFREY AVE | ANDERSON ST |
| E WOODLAWN ST | JANE ST | W GODFREY AVE |
| E WOODLAWN ST | ARDLEIGH ST | JANE ST |
| CHURCH LN | BOYER ST | E WISTER ST |
| CHURCH LN | BLOYD ST | BOYER ST |
| CHURCH LN | CHEW AVE | BLOYD ST |
| LOCUST AVE | DEVON ST | SPRAGUE ST |
| DEVON ST | LOCUST AVE | E WOODLAWN ST |
| LOCUST AVE | NELSON ST | DEVON ST |
| DEVON ST | E WISTER ST | LOCUST AVE |
| LOCUST AVE | BOYER ST | NELSON ST |
| LOCUST AVE | BLOYD ST | BOYER ST |
| BLOYD ST | LOCUST AVE | E WOODLAWN ST |
| LOCUST AVE | CHEW AVE | BLOYD ST |
| BLOYD ST | CHURCH LN | LOCUST AVE |
| BOYER ST | LOCUST AVE | E WOODLAWN ST |
| BOYER ST | CHURCH LN | LOCUST AVE |
| E WISTER ST | MATTHEWS ST | ARDLEIGH ST |
| E WISTER ST | SPRAGUE ST | BLAKEMORE ST |
| E WISTER ST | DEVON ST | SPRAGUE ST |
| E WISTER ST | CHURCH LN | DEVON ST |
| E WISTER ST | BLAKEMORE ST | W SPENCER AVE |
| E WISTER ST | W SPENCER AVE | MATTHEWS ST |
| JANE ST | E WISTER ST | E WOODLAWN ST |

| | | |
|---|---|---|
| SPRAGUE ST | LOCUST AVE | E WOODLAWN ST |
| BLAKEMORE ST | E WISTER ST | E WOODLAWN ST |
| SPRAGUE ST | E WISTER ST | LOCUST AVE |
| ARDLEIGH ST | E WISTER ST | E WOODLAWN ST |
| MATTHEWS ST | E WISTER ST | E WOODLAWN ST |
| E WISTER ST | MEDARY AVE | CHELTEN AVE |
| E WISTER ST | E WOODLAWN ST | MEDARY AVE |
| E WISTER ST | W LAVEER ST | ANDERSON ST |
| E WISTER ST | W GODFREY AVE | W LAVEER ST |
| E WISTER ST | W GODFREY AVE | W GODFREY AVE |
| E WISTER ST | JANE ST | W GODFREY AVE |
| E WISTER ST | ARDLEIGH ST | JANE ST |
| E WISTER ST | CHELTEN AVE | E CHELTEN AVE |
| E WISTER ST | WYNCOTE AVE | CRITTENDEN ST |
| E WISTER ST | CRITTENDEN ST | W 65TH AVE |
| CRITTENDEN ST | NARRAGANSETT ST | E HAINES ST |
| E RITTENHOUSE ST | CRITTENDEN ST | STENTON AVE |
| CRITTENDEN ST | E RITTENHOUSE ST | NARRAGANSETT ST |
| CRITTENDEN ST | W 65TH AVE | E RITTENHOUSE ST |
| CRITTENDEN ST | E WISTER ST | W 65TH AVE |
| N BEECHWOOD ST | WYNCOTE AVE | STENTON AVE |
| NARRAGANSETT ST | STENTON AVE | CRITTENDEN ST |
| E WISTER ST | W 65TH AVE | E PRICE ST |
| W 65TH AVE | WYNCOTE AVE | E WISTER ST |
| E WISTER ST | E PRICE ST | E RITTENHOUSE ST |
| EASTBURN AVE | RODNEY ST | GERRY ST |
| INDEPENDENCE ST | WOOLSTON AVE | N 21ST ST |
| EASTBURN AVE | GERRY ST | STENTON AVE |
| WOOLSTON AVE | INDEPENDENCE ST | EASTBURN AVE |
| RODNEY ST | EASTBURN AVE | HAINES ST |
| N WOODSTOCK ST | WYNCOTE AVE | EASTBURN AVE |
| WOOLSTON AVE | WYNCOTE AVE | INDEPENDENCE ST |
| N 21ST ST | INDEPENDENCE ST | EASTBURN AVE |
| N 21ST ST | 66TH AVE | INDEPENDENCE ST |
| LIMEKILN PIKE | 66TH AVE | WYNCOTE AVE |
| N 21ST ST | WYNCOTE AVE | 66TH AVE |
| LIMEKILN PIKE | RIDLEY ST | 66TH AVE |
| N 21ST ST | STENTON AVE | WYNCOTE AVE |
| W 65TH AVE | N NORWOOD ST | WYNCOTE AVE |
| N 21ST ST | W 65TH AVE | STENTON AVE |
| W 65TH AVE | N 21ST ST | N NORWOOD ST |
| LIMEKILN PIKE | W 65TH AVE | RIDLEY ST |
| W 65TH AVE | LIMEKILN PIKE | STENTON AVE |
| W 65TH AVE | N LAMBERT ST | N 21ST ST |
| W 65TH AVE | STENTON AVE | N WOODSTOCK ST |
| W 65TH AVE | N WOODSTOCK ST | N LAMBERT ST |
| N LAMBERT ST | STENTON AVE | 66TH AVE |
| N WOODSTOCK ST | STENTON AVE | 66TH AVE |

| | | |
|---|---|---|
| **N WOODSTOCK ST** | W 65TH AVE | STENTON AVE |
| **LIMEKILN PIKE** | STENTON AVE | W 65TH AVE |
| **CHELTEN AVE** | N BEECHWOOD ST | E WISTER ST |
| **N LAMBERT ST** | CHELTEN AVE | W 65TH AVE |
| **CHELTEN AVE** | N LAMBERT ST | N 21ST ST |
| **N 21ST ST** | CHELTEN AVE | W 65TH AVE |
| **CHELTEN AVE** | N 21ST ST | N NORWOOD ST |
| **CHELTEN AVE** | N WOODSTOCK ST | N LAMBERT ST |
| **LIMEKILN PIKE** | CHELTEN AVE | STENTON AVE |
| **CHELTEN AVE** | LIMEKILN PIKE | N WOODSTOCK ST |
| **MEDARY AVE** | N NORWOOD ST | N BEECHWOOD ST |
| **MEDARY AVE** | N BEECHWOOD ST | E WISTER ST |
| **N 21ST ST** | MEDARY AVE | CHELTEN AVE |
| **MEDARY AVE** | N 21ST ST | N NORWOOD ST |
| **N LAMBERT ST** | MEDARY AVE | CHELTEN AVE |
| **MEDARY AVE** | N LAMBERT ST | N 21ST ST |
| **MEDARY AVE** | N WOODSTOCK ST | N LAMBERT ST |
| **LIMEKILN PIKE** | MEDARY AVE | CHELTEN AVE |
| **MEDARY AVE** | LIMEKILN PIKE | N WOODSTOCK ST |
| **LIMEKILN PIKE** | N 20TH ST | MEDARY AVE |
| **W LAVEER ST** | N BEECHWOOD ST | E WISTER ST |
| **W LAVEER ST** | N NORWOOD ST | N BEECHWOOD ST |
| **N 21ST ST** | W LAVEER ST | MEDARY AVE |
| **W LAVEER ST** | N 21ST ST | N NORWOOD ST |
| **N LAMBERT ST** | W LAVEER ST | MEDARY AVE |
| **W LAVEER ST** | N LAMBERT ST | N 21ST ST |
| **N WOODSTOCK ST** | W LAVEER ST | MEDARY AVE |
| **W LAVEER ST** | N WOODSTOCK ST | N LAMBERT ST |
| **W LAVEER ST** | N 20TH ST | N WOODSTOCK ST |
| **CHELTEN AVE** | N NORWOOD ST | N NORWOOD ST |
| **CHELTEN AVE** | N NORWOOD ST | N BEECHWOOD ST |
| **N BEECHWOOD ST** | CHELTEN AVE | WYNCOTE AVE |
| **N WOODSTOCK ST** | CHELTEN AVE | W 65TH AVE |
| **N BEECHWOOD ST** | MEDARY AVE | CHELTEN AVE |
| **N WOODSTOCK ST** | MEDARY AVE | CHELTEN AVE |
| **N BEECHWOOD ST** | W LAVEER ST | MEDARY AVE |
| **N NORWOOD ST** | MEDARY AVE | CHELTEN AVE |
| **N NORWOOD ST** | W LAVEER ST | MEDARY AVE |
| **N NORWOOD ST** | CHELTEN AVE | W 65TH AVE |
| **W GODFREY AVE** | N NORWOOD ST | N BEECHWOOD ST |
| **W GODFREY AVE** | N BEECHWOOD ST | E WISTER ST |
| **N 21ST ST** | W GODFREY AVE | W LAVEER ST |
| **W GODFREY AVE** | N 21ST ST | N NORWOOD ST |
| **W GODFREY AVE** | N LAMBERT ST | N 21ST ST |
| **W GODFREY AVE** | N WOODSTOCK ST | N LAMBERT ST |
| **W GODFREY AVE** | N 20TH ST | N WOODSTOCK ST |
| **W SPENCER AVE** | N NORWOOD ST | N BEECHWOOD ST |
| **N 21ST ST** | W SPENCER AVE | W GODFREY AVE |

| | | |
|---|---|---|
| **W SPENCER AVE** | N 21ST ST | N NORWOOD ST |
| **W SPENCER AVE** | N LAMBERT ST | N 21ST ST |
| **W SPENCER AVE** | N 20TH ST | N WOODSTOCK ST |
| **N WOODSTOCK ST** | W SPENCER AVE | W GODFREY AVE |
| **W SPENCER AVE** | N WOODSTOCK ST | N LAMBERT ST |
| **N WOODSTOCK ST** | CHURCH LN | W SPENCER AVE |
| **N 21ST ST** | CHURCH LN | W SPENCER AVE |
| **W SPENCER AVE** | N BEECHWOOD ST | E WISTER ST |
| **N BEECHWOOD ST** | W SPENCER AVE | W GODFREY AVE |
| **N LAMBERT ST** | CHURCH LN | W SPENCER AVE |
| **N BEECHWOOD ST** | CHURCH LN | W SPENCER AVE |
| **N NORWOOD ST** | W SPENCER AVE | W GODFREY AVE |
| **N LAMBERT ST** | W SPENCER AVE | W GODFREY AVE |
| **CHURCH LN** | N 20TH ST | N WOODSTOCK ST |
| **CHURCH LN** | N WOODSTOCK ST | N LAMBERT ST |
| **CHURCH LN** | N LAMBERT ST | N LAMBERT ST |
| **CHURCH LN** | N LAMBERT ST | N 21ST ST |
| **N NORWOOD ST** | CHURCH LN | W SPENCER AVE |
| **CHURCH LN** | N NORWOOD ST | N BEECHWOOD ST |
| **N 20TH ST** | CHURCH LN | W SPENCER AVE |
| **N 20TH ST** | W CHAMPLOST AVE | CHURCH LN |
| **W CHAMPLOST AVE** | N 20TH ST | W CHAMPLOST AVE |
| **N 21ST ST** | KEMBLE AVE | CHURCH LN |
| **N 20TH ST** | WIDENER PL | W CHAMPLOST AVE |
| **N 20TH ST** | W NEDRO AVE | WIDENER PL |
| **E WISTER ST** | W NEDRO AVE | CHURCH LN |
| **N 21ST ST** | W NEDRO AVE | KEMBLE AVE |
| **CHURCH LN** | N BEECHWOOD ST | E WISTER ST |
| **WIDENER PL** | N 20TH ST | KEMBLE AVE |
| **N NORWOOD ST** | W NEDRO AVE | CHURCH LN |
| **N BEECHWOOD ST** | W NEDRO AVE | CHURCH LN |
| **KEMBLE AVE** | WIDENER PL | N 21ST ST |
| **KEMBLE AVE** | W NEDRO AVE | WIDENER PL |
| **W NEDRO AVE** | N 20TH ST | KEMBLE AVE |
| **W NEDRO AVE** | N BEECHWOOD ST | E WISTER ST |
| **W NEDRO AVE** | N BEECHWOOD ST | N BEECHWOOD ST |
| **W NEDRO AVE** | N NORWOOD ST | N BEECHWOOD ST |
| **W NEDRO AVE** | N 21ST ST | N NORWOOD ST |
| **W NEDRO AVE** | N LAMBERT ST | N 21ST ST |
| **W NEDRO AVE** | KEMBLE AVE | N WOODSTOCK ST |
| **W NEDRO AVE** | N WOODSTOCK ST | N LAMBERT ST |
| **N 20TH ST** | KEMBLE AVE | W NEDRO AVE |
| **KEMBLE AVE** | N 20TH ST | W NEDRO AVE |
| **CONLYN ST** | N WOODSTOCK ST | N LAMBERT ST |
| **CONLYN ST** | N LAMBERT ST | N 21ST ST |
| **N 21ST ST** | CONLYN ST | W NEDRO AVE |
| **CONLYN ST** | N BEECHWOOD ST | E WISTER ST |
| **CONLYN ST** | N 21ST ST | N BEECHWOOD ST |

| | | |
|---|---|---|
| CONLYN ST | N BEECHWOOD ST | N BEECHWOOD ST |
| N 20TH ST | CONLYN ST | KEMBLE AVE |
| CONLYN ST | N 20TH ST | N WOODSTOCK ST |
| W CHEW AVE | N LAMBERT ST | N 21ST ST |
| N 21ST ST | W CHEW AVE | CONLYN ST |
| W CHEW AVE | N 21ST ST | N BEECHWOOD ST |
| W CHEW AVE | N WOODSTOCK ST | N LAMBERT ST |
| W CHEW AVE | N 20TH ST | N WOODSTOCK ST |
| N 20TH ST | W OLNEY AVE | W CHEW AVE |
| W CHEW AVE | N BEECHWOOD ST | W OLNEY AVE |
| E WISTER ST | ELKINS AVE | W OLNEY AVE |
| N WOODSTOCK ST | CONLYN ST | W NEDRO AVE |
| N BEECHWOOD ST | FURLEY ST | CONLYN ST |
| N BEECHWOOD ST | W CHEW AVE | FURLEY ST |
| N WOODSTOCK ST | W CHEW AVE | CONLYN ST |
| ELKINS AVE | W OLNEY AVE | E WISTER ST |
| E WISTER ST | W GRANGE AVE | W NEDRO AVE |
| N BEECHWOOD ST | W GRANGE AVE | W NEDRO AVE |
| N BEECHWOOD ST | CONLYN ST | W GRANGE AVE |
| E WISTER ST | CONLYN ST | W GRANGE AVE |
| E WISTER ST | FURLEY ST | CONLYN ST |
| E WISTER ST | E PENN ST | FURLEY ST |
| E WISTER ST | W OLNEY AVE | E PENN ST |
| W GRANGE AVE | N BEECHWOOD ST | E WISTER ST |
| N LAMBERT ST | CONLYN ST | W NEDRO AVE |
| FURLEY ST | N BEECHWOOD ST | E WISTER ST |
| N LAMBERT ST | W CHEW AVE | CONLYN ST |
| N OPAL ST | 66TH AVE | 67TH AVE |
| N GRATZ ST | 66TH AVE | 67TH AVE |
| RIDLEY ST | N 20TH ST | LIMEKILN PIKE |
| N GRATZ ST | W 65TH AVE | 66TH AVE |
| COLONIAL ST | N 17TH ST | N 18TH ST |
| N UBER ST | 66TH AVE | 67TH AVE |
| N BOUVIER ST | 66TH AVE | 67TH AVE |
| N UBER ST | W 65TH AVE | 66TH AVE |
| N BOUVIER ST | W 65TH AVE | 66TH AVE |
| COLONIAL ST | OGONTZ AVE | N 20TH ST |
| N 17TH ST | 66TH AVE | 67TH AVE |
| N 17TH ST | W 65TH AVE | 66TH AVE |
| N 17TH ST | COLONIAL ST | W 65TH AVE |
| CHELTEN AVE | N OPAL ST | LIMEKILN PIKE |
| CHELTEN AVE | STENTON AVE | N GARNET ST |
| CHELTEN AVE | N 18TH ST | STENTON AVE |
| N 17TH ST | CHELTEN AVE | COLONIAL ST |
| CHELTEN AVE | N 17TH ST | N 18TH ST |
| N 20TH ST | 66TH AVE | 67TH AVE |
| CHELTEN AVE | N GARNET ST | N 20TH ST |
| CHELTEN AVE | N 20TH ST | N OPAL ST |

| | | |
|---|---|---|
| N 20TH ST | CHELTEN AVE | STENTON AVE |
| N 18TH ST | STENTON AVE | CHELTEN AVE |
| N 18TH ST | MEDARY AVE | STENTON AVE |
| LIMEKILN PIKE | W LAVEER ST | N 20TH ST |
| N 20TH ST | W GODFREY AVE | W LAVEER ST |
| LIMEKILN PIKE | W GODFREY AVE | W LAVEER ST |
| W GODFREY AVE | LIMEKILN PIKE | N 20TH ST |
| W GODFREY AVE | OGONTZ AVE | LIMEKILN PIKE |
| W GODFREY AVE | N GRATZ ST | OGONTZ AVE |
| N 18TH ST | W GODFREY AVE | MEDARY AVE |
| W GODFREY AVE | N 18TH ST | N GRATZ ST |
| W GODFREY AVE | N BOUVIER ST | N 18TH ST |
| N 17TH ST | W GODFREY AVE | MEDARY AVE |
| W GODFREY AVE | N 17TH ST | N BOUVIER ST |
| N 17TH ST | SPARKS ST | W GODFREY AVE |
| LIMEKILN PIKE | N GRATZ ST | OGONTZ AVE |
| W SPENCER AVE | OGONTZ AVE | N 20TH ST |
| LIMEKILN PIKE | CHURCH LN | N GRATZ ST |
| N 17TH ST | CHURCH LN | SPARKS ST |
| N 17TH ST | MEDARY AVE | STENTON AVE |
| MEDARY AVE | N OPAL ST | LIMEKILN PIKE |
| MEDARY AVE | N GARNET ST | N OPAL ST |
| MEDARY AVE | OGONTZ AVE | N GARNET ST |
| MEDARY AVE | N GRATZ ST | OGONTZ AVE |
| MEDARY AVE | N 18TH ST | N GRATZ ST |
| MEDARY AVE | N BOUVIER ST | N 18TH ST |
| MEDARY AVE | N 17TH ST | N BOUVIER ST |
| N GARNET ST | MEDARY AVE | CHELTEN AVE |
| W LAVEER ST | OGONTZ AVE | LIMEKILN PIKE |
| N BOUVIER ST | W GODFREY AVE | MEDARY AVE |
| SPARKS ST | OGONTZ AVE | N 20TH ST |
| N OPAL ST | MEDARY AVE | CHELTEN AVE |
| N GRATZ ST | MEDARY AVE | STENTON AVE |
| N GRATZ ST | W GODFREY AVE | MEDARY AVE |
| N GRATZ ST | LIMEKILN PIKE | W GODFREY AVE |
| CHURCH LN | N OPAL ST | N 20TH ST |
| CHURCH LN | LIMEKILN PIKE | OGONTZ AVE |
| CHURCH LN | OGONTZ AVE | N 19TH ST |
| CHURCH LN | N 19TH ST | N OPAL ST |
| CHURCH LN | N 17TH ST | LIMEKILN PIKE |
| N 17TH ST | LIMEKILN PIKE | CHURCH LN |
| W CHAMPLOST AVE | OGONTZ AVE | N 19TH ST |
| W CHAMPLOST AVE | N 17TH ST | OGONTZ AVE |
| WIDENER PL | N 17TH ST | OGONTZ AVE |
| N OPAL ST | W NEDRO AVE | CHURCH LN |
| W NEDRO AVE | N OPAL ST | N 20TH ST |
| W NEDRO AVE | N 19TH ST | N OPAL ST |
| W NEDRO AVE | N 17TH ST | OGONTZ AVE |

| | | |
|---|---|---|
| **KEMBLE AVE** | CONLYN ST | N 20TH ST |
| **CONLYN ST** | KEMBLE AVE | N 20TH ST |
| **KEMBLE AVE** | N 19TH ST | CONLYN ST |
| **ROSELYN ST** | OGONTZ AVE | N 19TH ST |
| **ROSELYN ST** | N 17TH ST | OGONTZ AVE |
| **WIDENER PL** | OGONTZ AVE | N 19TH ST |
| **N 17TH ST** | ROSELYN ST | LIMEKILN PIKE |
| **CONLYN ST** | OGONTZ AVE | W GRANGE AVE |
| **CONLYN ST** | N 17TH ST | OGONTZ AVE |
| **CONLYN ST** | W GRANGE AVE | KEMBLE AVE |
| **KEMBLE AVE** | OGONTZ AVE | N 19TH ST |
| **W CHEW AVE** | N UBER ST | N 20TH ST |
| **W CHEW AVE** | OGONTZ AVE | N 18TH ST |
| **W CHEW AVE** | N 18TH ST | N 19TH ST |
| **W CHEW AVE** | N 19TH ST | N UBER ST |
| **N 19TH ST** | W OLNEY AVE | W CHEW AVE |
| **VIRGINIAN RD** | W CHEW AVE | W GRANGE AVE |
| **N UBER ST** | W OLNEY AVE | W CHEW AVE |
| **N 17TH ST** | W CHEW AVE | W GRANGE AVE |
| **N 18TH ST** | W OLNEY AVE | W CHEW AVE |
| **N 16TH ST** | KINSDALE ST | 67TH AVE |
| **N 15TH ST** | KINSDALE ST | 67TH AVE |
| **N 16TH ST** | ORLAND ST | KINSDALE ST |
| **N 15TH ST** | ORLAND ST | KINSDALE ST |
| **N 16TH ST** | 66TH AVE | ORLAND ST |
| **N 15TH ST** | 66TH AVE | ORLAND ST |
| **N 16TH ST** | CUTLER ST | 66TH AVE |
| **W 65TH AVE** | N SMEDLEY ST | N 17TH ST |
| **N 16TH ST** | W 65TH AVE | CUTLER ST |
| **CUTLER ST** | N 15TH ST | N 16TH ST |
| **OLD YORK RD** | W 65TH AVE | 66TH AVE |
| **CHELTEN AVE** | N SMEDLEY ST | N 17TH ST |
| **CHELTEN AVE** | N SYDENHAM ST | N 16TH ST |
| **CHELTEN AVE** | N 15TH ST | N SYDENHAM ST |
| **CHELTEN AVE** | N BROAD ST | OLD YORK RD |
| **KINSDALE ST** | N 15TH ST | N 16TH ST |
| **N SMEDLEY ST** | W 65TH AVE | 66TH AVE |
| **N SMEDLEY ST** | CHELTEN AVE | W 65TH AVE |
| **ORLAND ST** | N 15TH ST | N 16TH ST |
| **N SMEDLEY ST** | 66TH AVE | 67TH AVE |
| **OLD YORK RD** | STENTON AVE | MEDARY AVE |
| **W GODFREY AVE** | N SMEDLEY ST | N 17TH ST |
| **W GODFREY AVE** | N 16TH ST | N SMEDLEY ST |
| **N 16TH ST** | SPARKS ST | W GODFREY AVE |
| **N 16TH ST** | DEAD END SOUTH | SPARKS ST |
| **OLD YORK RD** | CHURCH LN | SPARKS ST |
| **MEDARY AVE** | STENTON AVE | N 17TH ST |
| **N 15TH ST** | STENTON AVE | MEDARY AVE |

| | | |
|---|---|---|
| SPARKS LN | N 16TH ST | N 17TH ST |
| CHURCH LN | OLD YORK RD | N 16TH ST |
| OLD YORK RD | GREEN LN | CHURCH LN |
| LIMEKILN PIKE | ROSELYN ST | N 17TH ST |
| OLD YORK RD | ROSELYN ST | GREEN LN |
| ROSELYN ST | OLD YORK RD | N 16TH ST |
| W CHAMPLOST AVE | LIMEKILN PIKE | N 17TH ST |
| W CHAMPLOST AVE | N 15TH ST | N 16TH ST |
| W CHAMPLOST AVE | OLD YORK RD | N 15TH ST |
| OLD YORK RD | WIDENER PL | W CHAMPLOST AVE |
| W NEDRO AVE | N 16TH ST | N 17TH ST |
| W NEDRO AVE | N 15TH ST | N 16TH ST |
| W NEDRO AVE | N 15TH ST | N 15TH ST |
| ROSELYN ST | LIMEKILN PIKE | N 17TH ST |
| N 16TH ST | ROSELYN ST | CHURCH LN |
| WIDENER PL | N 16TH ST | N 17TH ST |
| WIDENER PL | N 15TH ST | N 16TH ST |
| WIDENER PL | OLD YORK RD | N 15TH ST |
| N 15TH ST | W NEDRO AVE | WIDENER PL |
| N 15TH ST | WIDENER PL | W CHAMPLOST AVE |
| N 16TH ST | W GRANGE AVE | CONLYN ST |
| N 16TH ST | CLEARVIEW ST | W GRANGE AVE |
| N 16TH ST | W CHEW AVE | CLEARVIEW ST |
| N 15TH ST | W GRANGE AVE | CONLYN ST |
| N 15TH ST | W CHEW AVE | CLEARVIEW ST |
| N 15TH ST | W OLNEY AVE | W CHEW AVE |
| W CHEW AVE | N SYDENHAM ST | N 16TH ST |
| W CHEW AVE | N 15TH ST | N SYDENHAM ST |
| CLEARVIEW ST | N 15TH ST | N 16TH ST |
| N SYDENHAM ST | W OLNEY AVE | W CHEW AVE |
| N CARLISLE ST | W DUNCANNON AVE | W FISHER AVE |
| BAYNTON ST | E CLAPIER ST | E WISTER ST |
| BAYNTON ST | SHEDAKER ST | E CLAPIER ST |
| LENA ST | E CHELTEN AVE | E STAFFORD ST |
| E WALNUT LN | GERMANTOWN AVE | BAYNTON ST |
| ROSS ST | COSGROVE ST | E WALNUT LN |
| ROSS ST | HIGH ST | COSGROVE ST |
| OSCEOLA ST | E PRICE ST | E RITTENHOUSE ST |
| OSCEOLA ST | LOCUST AVE | DEAD END EAST |
| W GODFREY AVE | E WISTER ST | E WOODLAWN ST |
| E STAFFORD ST | MUSGRAVE ST | STOKES ST |
| STOKES ST | E STAFFORD ST | E PRICE ST |
| E RITTENHOUSE ST | MC MAHON AVE | CHEW AVE |
| STOKES ST | LOCUST AVE | E WOODLAWN ST |
| NELSON ST | LOCUST AVE | E WOODLAWN ST |
| BLAKEMORE ST | E WOODLAWN ST | E CHELTEN AVE |
| BOYER ST | E HAINES ST | AVONHOE RD |
| CLEARVIEW ST | E TULPEHOCKEN ST | E WASHINGTON LN |

| | | |
|---|---|---|
| SLOCUM ST | CHEW AVE | DEAD END NORTH |
| E SHARPNACK ST | MAGNOLIA ST | ROSS ST |
| E SHARPNACK ST | ROSS ST | MUSGRAVE ST |
| W ARMAT ST | E ARMAT ST | MAPLEWOOD MALL |
| W ARMAT ST | MAPLEWOOD MALL | MAPLEWOOD MALL |
| W ARMAT ST | MAPLEWOOD MALL | GREENE ST |
| MARION ST | W PRICE ST | W RITTENHOUSE ST |
| KITCHENS LN | SCOTFORTH RD | WHITE TRL |
| N MOUNT PLEASANT AVE | WISSAHICKON AVE | MOUNT PLEASANT PL |
| S MOUNT PLEASANT RD | S MOUNT PLEASANT RD | N MOUNT PLEASANT RD |
| S MOUNT PLEASANT RD | S MOUNT PLEASANT RD | GLEN ECHO RD |
| S MOUNT PLEASANT RD | GLEN ECHO RD | GREENE ST |
| S MOUNT PLEASANT RD | GREENE ST | MARION LN |
| CARPENTER LN | MC CALLUM ST | GREENE ST |
| W SEDGWICK ST | MC CALLUM ST | GREENE ST |
| W MOUNT AIRY AVE | CHARLTON ST | LINCOLN DR |
| KNOX ST | W CHELTEN AVE | W PRICE ST |
| E SHARPNACK ST | ROSS ST | ROSS ST |
| COSGROVE ST | ROSS ST | BELFIELD AVE |
| ARMSTRONG ST | MAGNOLIA ST | E WISTER ST |
| W HAINES ST | GREENE ST | WAYNE AVE |
| KENYON ST | E SCHOOL HOUSE LN | E ARMAT ST |
| W DURHAM ST | GERMANTOWN AVE | BRYAN ST |
| SHELDON ST | STENTON AVE | ELWOOD ST |
| STENTON AVE | ELWOOD ST | SHELDON ST |
| STENTON AVE | SHELDON ST | RUBICAM ST |
| W GOWEN AVE | GOWEN CIR | BRYAN ST |
| EMLEN ST | ROSEMARY LN | LINCOLN DR |
| W SHARPNACK ST | EMLEN ST | CHEROKEE ST |
| CHARLTON ST | NIPPON ST | W ALLENS LN |
| CHARLTON ST | W MOUNT AIRY AVE | NIPPON ST |
| E DURHAM ST | CHEW AVE | BOYER ST |
| E DURHAM ST | GERMANTOWN AVE | CHEW AVE |
| W HAINES ST | GERMANTOWN AVE | MC CALLUM ST |
| E SCHOOL HOUSE LN | MARKET SQ | KENYON ST |
| E SCHOOL HOUSE LN | W SCHOOL HOUSE LN | MARKET SQ |
| GREEN LN | OLD YORK RD | N BROAD ST |
| BRUSH RD | E PRICE ST | E HAINES ST |
| BERDAN ST | W SHARPNACK ST | GOOD ST |
| BRINTON ST | MUSGRAVE ST | CHEW AVE |
| DEVON PL | DEVON PL | CUL DE SAC NORTH |
| DEVON PL | CUL DE SAC SOUTH | DEVON PL |
| W PRICE ST | KNOX ST | KNOX ST |
| CAMPBELL PL | GREENE ST | CUL DE SAC NORTH |
| PLEASANT ST | BOYER ST | SPRAGUE ST |
| SLOCUM ST | BOYER ST | SPRAGUE ST |
| E CLIVEDEN ST | CLEARVIEW ST | BELFIELD AVE |
| BOYER ST | BELFIELD AVE | E UPSAL ST |

| | | |
|---|---|---|
| **BOYER ST** | E UPSAL ST | E SHARPNACK ST |
| **MUSGRAVE ST** | E CLIVEDEN ST | E UPSAL ST |
| **E DUVAL ST** | CARNATION ST | MAGNOLIA ST |
| **E DUVAL ST** | GARDENIA ST | CARNATION ST |
| **E DUVAL ST** | MORTON ST | GARDENIA ST |
| **BAYNTON ST** | E PASTORIUS ST | E TULPEHOCKEN ST |
| **OSCEOLA ST** | E PASTORIUS ST | E TULPEHOCKEN ST |
| **MATTHEWS ST** | E CLIVEDEN ST | E UPSAL ST |
| **ARDLEIGH ST** | E CLIVEDEN ST | E UPSAL ST |
| **E CLIVEDEN ST** | ARDLEIGH ST | MILTON ST |
| **E CLIVEDEN ST** | MILTON ST | ANDERSON ST |
| **ARDLEIGH ST** | BARRINGER ST | E CLIVEDEN ST |
| **ARDLEIGH ST** | E JOHNSON ST | BARRINGER ST |
| **E DUVAL ST** | ARDLEIGH ST | MILTON ST |
| **E JOHNSON ST** | ARDLEIGH ST | MILTON ST |
| **E JOHNSON ST** | MILTON ST | ANDERSON ST |
| **E DUVAL ST** | MILTON ST | ANDERSON ST |
| **E HAINES ST** | STOCKTON RD | BRUSH RD |
| **E PRICE ST** | STOCKTON RD | E STAFFORD ST |
| **E PRICE ST** | W 65TH AVE | E WISTER ST |
| **W 65TH AVE** | E WISTER ST | CRITTENDEN ST |
| **W 65TH AVE** | OLD YORK RD | N 15TH ST |
| **OLD YORK RD** | CHELTEN AVE | W 65TH AVE |
| **N SYDENHAM ST** | CHELTEN AVE | W 65TH AVE |
| **N 15TH ST** | CHELTEN AVE | W 65TH AVE |
| **W 65TH AVE** | N 15TH ST | N SYDENHAM ST |
| **N 16TH ST** | CHELTEN AVE | W 65TH AVE |
| **W 65TH AVE** | N SYDENHAM ST | N 16TH ST |
| **W 65TH AVE** | N 16TH ST | N SMEDLEY ST |
| **CHELTEN AVE** | N 16TH ST | N SMEDLEY ST |
| **MEDARY AVE** | N 15TH ST | OLD YORK RD |
| **W GODFREY AVE** | OLD YORK RD | N 16TH ST |
| **N SMEDLEY ST** | W GODFREY AVE | MEDARY AVE |
| **N 16TH ST** | W GODFREY AVE | STENTON AVE |
| **OLD YORK RD** | W GODFREY AVE | STENTON AVE |
| **OLD YORK RD** | SPARKS ST | W GODFREY AVE |
| **N 20TH ST** | SPARKS ST | W GODFREY AVE |
| **LIMEKILN PIKE** | OGONTZ AVE | W GODFREY AVE |
| **N 20TH ST** | W SPENCER AVE | SPARKS ST |
| **N 20TH ST** | W CHEW AVE | CONLYN ST |
| **N 19TH ST** | W CHEW AVE | KEMBLE AVE |
| **W CHEW AVE** | N 17TH ST | OGONTZ AVE |
| **W GRANGE AVE** | N 17TH ST | OGONTZ AVE |
| **W CHEW AVE** | VIRGINIAN RD | N 17TH ST |
| **W GRANGE AVE** | VIRGINIAN RD | N 17TH ST |
| **W CHEW AVE** | N 16TH ST | VIRGINIAN RD |
| **W GRANGE AVE** | N 16TH ST | VIRGINIAN RD |
| **N 15TH ST** | CLEARVIEW ST | W GRANGE AVE |

| | | |
|---|---|---|
| **W GRANGE AVE** | CONLYN ST | CONLYN ST |
| **N 17TH ST** | W GRANGE AVE | CONLYN ST |
| **W GRANGE AVE** | N 15TH ST | N 16TH ST |
| **CONLYN ST** | N 15TH ST | N 16TH ST |
| **W GRANGE AVE** | OLD YORK RD | N 15TH ST |
| **CONLYN ST** | N 16TH ST | N 17TH ST |
| **CONLYN ST** | OLD YORK RD | N 15TH ST |
| **CONLYN ST** | W GRANGE AVE | W GRANGE AVE |
| **N 17TH ST** | CONLYN ST | W NEDRO AVE |
| **N 16TH ST** | CONLYN ST | W NEDRO AVE |
| **N 15TH ST** | CONLYN ST | W NEDRO AVE |
| **N 19TH ST** | W NEDRO AVE | WIDENER PL |
| **N 17TH ST** | W NEDRO AVE | WIDENER PL |
| **N 16TH ST** | W NEDRO AVE | WIDENER PL |
| **N 19TH ST** | WIDENER PL | W CHAMPLOST AVE |
| **N 17TH ST** | WIDENER PL | W CHAMPLOST AVE |
| **N 16TH ST** | WIDENER PL | W CHAMPLOST AVE |
| **N 17TH ST** | W CHAMPLOST AVE | ROSELYN ST |
| **N 19TH ST** | W CHAMPLOST AVE | ROSELYN ST |
| **N 19TH ST** | ROSELYN ST | CHURCH LN |
| **LIMEKILN PIKE** | N 17TH ST | CHURCH LN |
| **CHURCH LN** | N 16TH ST | N 17TH ST |
| **LIMEKILN PIKE** | W CHAMPLOST AVE | ROSELYN ST |
| **N 16TH ST** | W CHAMPLOST AVE | ROSELYN ST |
| **OLD YORK RD** | W CHAMPLOST AVE | ROSELYN ST |
| **MAGNOLIA ST** | PARNELL PL | CHURCH LN |
| **MAGNOLIA ST** | POTTERTON HTS | PARNELL PL |
| **BAYNTON ST** | E QUEEN LN | E PENN ST |
| **RUFE ST** | E QUEEN LN | E PENN ST |
| **W SOMERVILLE AVE** | N SYDENHAM ST | N 16TH ST |
| **W FISHER AVE** | N SYDENHAM ST | N 16TH ST |
| **W DUNCANNON AVE** | N SYDENHAM ST | N 16TH ST |
| **W DUNCANNON AVE** | N 15TH ST | N SYDENHAM ST |
| **N CARLISLE ST** | W FISHER AVE | W SOMERVILLE AVE |
| **N 15TH ST** | W FISHER AVE | W SOMERVILLE AVE |
| **CONCORD ST** | HARVEY ST | DEAD END WEST |
| **HARVEY ST** | GERMANTOWN AVE | CONCORD ST |
| **RUBICAM ST** | STENTON AVE | SHEDAKER ST |
| **STENTON AVE** | RUBICAM ST | SHEDAKER ST |
| **W CHAMPLOST AVE** | W CHAMPLOST AVE | W CHAMPLOST AVE |
| **W CHAMPLOST AVE** | W CHAMPLOST AVE | N LAMBERT ST |
| **MC CALLUM ST** | W DUVAL ST | W DUVAL ST |
| **E TULPEHOCKEN ST** | GARDENIA ST | MAGNOLIA ST |
| **E DUVAL ST** | MAGNOLIA ST | MAGNOLIA ST |
| **SPRAGUE ST** | N PLEASANT PL | PLEASANT ST |
| **67TH AVE** | OGONTZ AVE | N UBER ST |
| **ARDLEIGH ST** | E HAINES ST | E TULPEHOCKEN ST |
| **CHELTEN AVE** | OLD YORK RD | N 15TH ST |

| | | |
|---|---|---|
| E ARMAT ST | HEISKELL ST | HEISKELL ST |
| CROWSON ST | GRAY ST | E WOODLAWN ST |
| W PENN ST | LINDEN TER | LINDEN PL |
| W PENN ST | LINDEN PL | GREENE ST |
| GRAY ST | CROWSON ST | DEAD END NORTH |
| E RITTENHOUSE ST | OSCEOLA ST | OSCEOLA ST |
| E HAINES ST | CARSWELL TER | OSCEOLA ST |
| W MOUNT AIRY AVE | DEAD END NORTH | CHARLTON ST |
| W PENN ST | GERMANTOWN AVE | PENN CT |
| W PENN ST | PENN CT | LINDEN TER |
| W CHAMPLOST AVE | N 19TH ST | DEAD END WEST |
| N 15TH ST | OLD YORK RD | CHELTEN AVE |
| OLD YORK RD | MEDARY AVE | N 15TH ST |
| OLD YORK RD | N 15TH ST | CHELTEN AVE |
| FOUR FREEDOMS HOME | W WALNUT LN | DEAD END |
| GERMANTOWN FRIENDS SCHOOL | W COULTER ST | DEAD END |
| W COULTER ST | GERMANTOWN AVE | GERMANTOWN FRIENDS SCHOOL |
| W COULTER ST | GERMANTOWN FRIENDS SCHOOL | GREENE ST |
| E RITTENHOUSE ST | MAGNOLIA ST | CUL DE SAC NORTH |
| BLAKEMORE ST | MONTANA ST | E HORTTER ST |
| CHEROKEE ST | W DURHAM ST | WELLESLEY RD |
| CHELTEN AVE | E WISTER ST | E CHELTEN AVE |
| KEMBLE AVE | N 21ST ST | CHURCH LN |
| CHURCH LN | N 21ST ST | KEMBLE AVE |
| CHURCH LN | KEMBLE AVE | N NORWOOD ST |
| EMLEN ST | CRESHEIM RD | CRESHEIM VALLEY DR |
| CRESHEIM VALLEY DR | EMLEN ST | LINCOLN DR |
| E TULPEHOCKEN ST | CUL DE SAC WEST | CRITTENDEN ST |
| ARDLEIGH ST | E TULPEHOCKEN ST | E WASHINGTON LN |
| E RITTENHOUSE ST | CARSWELL TER | OSCEOLA ST |
| E RITTENHOUSE ST | BAYNTON ST | CARSWELL TER |
| SAINT GEORGES RD | MC CALLUM ST | SHERMAN ST |
| SAINT GEORGES RD | SHERMAN ST | DEAD END SOUTH |
| SHERMAN ST | SAINT GEORGES RD | DEAD END WEST |
| CHURCH LN | BELFIELD AVE | CHURCH LN |
| CHURCH LN | MORTON ST | CHURCH LN |
| N AMERICAN ST | 66TH AVE | DEAD END NORTH |
| W 65TH AVE | N PARK AVE | N BROAD ST |
| ACKER ST | N 4TH ST | N 5TH ST |
| CHELTEN AVE | N PARK AVE | N BROAD ST |
| N 10TH ST | CHELTEN AVE | W 65TH AVE |
| CHELTEN AVE | N 8TH ST | N 10TH ST |
| N 10TH ST | MEDARY AVE | CHELTEN AVE |
| HOWELL ST | WEYMOUTH ST | COMLY ST |
| N 8TH ST | KENILWORTH AVE | CHELTEN AVE |
| N 10TH ST | W GODFREY AVE | MEDARY AVE |
| KENILWORTH AVE | N 7TH ST | N 8TH ST |
| NEWTOWN AVE | E CHELTENHAM AVE | ALCOTT ST |

| | | |
|---|---|---|
| **W SPENCER AVE** | N PARK AVE | N BROAD ST |
| **W CHAMPLOST AVE** | DEAD END EAST | N HUTCHINSON ST |
| **NEWTOWN AVE** | ADAMS AVE | E GODFREY AVE |
| **ALGON AVE** | STEVENS TER | OXFORD AVE |
| **ALLENGROVE ST** | E GODFREY AVE | BINGHAM ST |
| **W GRANGE AVE** | N PARK AVE | N BROAD ST |
| **N MARVINE ST** | W GRANGE AVE | N 11TH ST |
| **W CHEW AVE** | N PARK AVE | N BROAD ST |
| **E GODFREY AVE** | TABOR AVE | NSAPHL FOUR ST |
| **W TABOR RD** | N 7TH ST | WAGNER AVE |
| **HARRISON ST** | HOWLAND ST | WHITAKER AVE |
| **WHITAKER AVE** | HARRISON ST | NSAPHL FOUR ST |
| **FOULKROD ST** | HOWLAND ST | WHITAKER AVE |
| **W TABOR RD** | N HOWARD ST | MASCHER ST |
| **MARWOOD RD** | WESTFORD RD | GENEVA AVE |
| **FILLMORE TER** | SUMMERDALE AVE | E ROOSEVELT BLVD |
| **W CHAMPLOST AVE** | N PARK AVE | N BROAD ST |
| **W SOMERVILLE AVE** | OLD YORK RD | N BROAD ST |
| **N 10TH ST** | W FISHER AVE | WAGNER AVE |
| **WAGNER AVE** | OLD YORK RD | N BROAD ST |
| **LINDLEY AVE** | N MARSHALL ST | N 7TH ST |
| **LINDLEY AVE** | N 2ND ST | N 3RD ST |
| **OLD YORK RD** | LINDLEY AVE | WAGNER AVE |
| **W WELLENS ST** | N 3RD ST | N 5TH ST |
| **N 3RD ST** | DELPHINE ST | W SOMERVILLE AVE |
| **W DUNCANNON AVE** | MASCHER ST | N 2ND ST |
| **W ASHDALE ST** | PALETHORP ST | N 2ND ST |
| **LINDLEY AVE** | OLD YORK RD | N BROAD ST |
| **FOULKROD ST** | NORTHWOOD ST | RUTLAND ST |
| **W FISHER AVE** | OLD YORK RD | N BROAD ST |
| **W DUNCANNON AVE** | OLD YORK RD | N BROAD ST |
| **N 13TH ST** | 66TH AVE | OAK LN |
| **N 12TH ST** | 66TH AVE | OAK LN |
| **N 11TH ST** | 66TH AVE | OAK LN |
| **LAWNTON AVE** | 66TH AVE | OAK LN |
| **N 10TH ST** | 66TH AVE | OAK LN |
| **N 8TH ST** | 66TH AVE | OAK LN |
| **N 7TH ST** | 66TH AVE | 67TH AVE |
| **N 6TH ST** | 66TH AVE | 67TH AVE |
| **N FAIRHILL ST** | 66TH AVE | 67TH AVE |
| **N LAWRENCE ST** | 66TH AVE | 67TH AVE |
| **N 4TH ST** | 66TH AVE | 67TH AVE |
| **N 13TH ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N 13TH ST | N PARK AVE |
| **N 3RD ST** | 66TH AVE | 67TH AVE |
| **N CAMAC ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N CAMAC ST | N 13TH ST |
| **N 12TH ST** | W 65TH AVE | 66TH AVE |

| | | |
|---|---|---|
| **W 65TH AVE** | N 12TH ST | N CAMAC ST |
| **N 11TH ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N 11TH ST | N 12TH ST |
| **RIDLEY ST** | DEAD END EAST | N 5TH ST |
| **LAWNTON AVE** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | LAWNTON AVE | N 11TH ST |
| **N 8TH ST** | W 65TH AVE | 66TH AVE |
| **N 10TH ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N 10TH ST | LAWNTON AVE |
| **N 4TH ST** | ACKER ST | 66TH AVE |
| **NEWTOWN AVE** | LARDNER ST | STEVENS ST |
| **N 7TH ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N 7TH ST | N 8TH ST |
| **N 6TH ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N 6TH ST | N 7TH ST |
| **N FAIRHILL ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N FAIRHILL ST | N 6TH ST |
| **W 65TH AVE** | N 5TH ST | N FAIRHILL ST |
| **NEWTOWN AVE** | STEARLY ST | LARDNER ST |
| **HASBROOK AVE** | DEVEREAUX AVE | ROBBINS ST |
| **REACH ST** | STEVENS ST | DEVEREAUX AVE |
| **N PARK AVE** | CHELTEN AVE | W 65TH AVE |
| **N 4TH ST** | W 65TH AVE | ACKER ST |
| **W 65TH AVE** | N 4TH ST | N 5TH ST |
| **N 13TH ST** | CHELTEN AVE | W 65TH AVE |
| **CHELTEN AVE** | N 13TH ST | N PARK AVE |
| **N 3RD ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N 3RD ST | N 4TH ST |
| **N AMERICAN ST** | W 65TH AVE | 66TH AVE |
| **W 65TH AVE** | N AMERICAN ST | N 3RD ST |
| **NEWTOWN AVE** | BENNER ST | STEARLY ST |
| **OAKLEY ST** | ROBBINS ST | LEVICK ST |
| **N CAMAC ST** | CHELTEN AVE | W 65TH AVE |
| **CHELTEN AVE** | N CAMAC ST | N 13TH ST |
| **REACH ST** | LARDNER ST | STEVENS ST |
| **LARDNER ST** | NEWTOWN AVE | REACH ST |
| **PALMETTO ST** | LEVICK ST | HELLERMAN ST |
| **W 65TH AVE** | N 2ND ST | N AMERICAN ST |
| **N 8TH ST** | W 64TH AVE | W 65TH AVE |
| **N 12TH ST** | CHELTEN AVE | W 65TH AVE |
| **CHELTEN AVE** | N 12TH ST | N CAMAC ST |
| **HASBROOK AVE** | STEVENS ST | DEVEREAUX AVE |
| **NEWTOWN AVE** | HIGBEE ST | BENNER ST |
| **ARGYLE ST** | ROBBINS ST | LEVICK ST |
| **ROBBINS ST** | OAKLEY ST | ARGYLE ST |
| **HASBROOK AVE** | LARDNER ST | STEVENS ST |
| **LARDNER ST** | REACH ST | HASBROOK AVE |
| **N 11TH ST** | CHELTEN AVE | W 65TH AVE |

| | | |
|---|---|---|
| **CHELTEN AVE** | N 11TH ST | N 12TH ST |
| **REACH ST** | STEARLY ST | LARDNER ST |
| **STEARLY ST** | NEWTOWN AVE | REACH ST |
| **SHELBOURNE ST** | DEVEREAUX AVE | ROBBINS ST |
| **DEVEREAUX AVE** | HASBROOK AVE | SHELBOURNE ST |
| **N 7TH ST** | W 64TH AVE | W 65TH AVE |
| **W 64TH AVE** | N 7TH ST | N 8TH ST |
| **W 65TH AVE** | N FRONT ST | MASCHER ST |
| **BINGHAM ST** | LEVICK ST | HELLERMAN ST |
| **N 6TH ST** | W 64TH AVE | W 65TH AVE |
| **W 64TH AVE** | N 6TH ST | N 7TH ST |
| **LAWNTON AVE** | CHELTEN AVE | W 65TH AVE |
| **CHELTEN AVE** | LAWNTON AVE | N 11TH ST |
| **ROBBINS ST** | ARGYLE ST | RISING SUN AVE |
| **N FAIRHILL ST** | W 64TH AVE | W 65TH AVE |
| **W 64TH AVE** | N FAIRHILL ST | N 6TH ST |
| **W 64TH AVE** | N 5TH ST | N FAIRHILL ST |
| **MARTINS MILL RD** | TABOR AVE | HELLERMAN ST |
| **NEWTOWN AVE** | COMLY ST | HIGBEE ST |
| **COMLY ST** | DEAD END WEST | NEWTOWN AVE |
| **REACH ST** | BENNER ST | STEARLY ST |
| **BENNER ST** | NEWTOWN AVE | REACH ST |
| **CHELTEN AVE** | N 10TH ST | LAWNTON AVE |
| **HASBROOK AVE** | LARDNER ST | LARDNER ST |
| **WHITAKER AVE** | MAGEE AVE | FANSHAWE ST |
| **LAWNDALE ST** | LEVICK ST | MARTINS MILL RD |
| **SHELBOURNE ST** | STEVENS ST | DEVEREAUX AVE |
| **STEVENS ST** | HASBROOK AVE | SHELBOURNE ST |
| **MONTOUR ST** | HELLERMAN ST | MAGEE AVE |
| **HELLERMAN ST** | DEAD END WEST | MONTOUR ST |
| **N 8TH ST** | CHELTEN AVE | W 64TH AVE |
| **OAKLEY ST** | DEVEREAUX AVE | ROBBINS ST |
| **DEVEREAUX AVE** | SHELBOURNE ST | OAKLEY ST |
| **N PARK AVE** | MEDARY AVE | CHELTEN AVE |
| **MEDARY AVE** | N PARK AVE | N BROAD ST |
| **PENNWAY ST** | FANSHAWE ST | UNRUH AVE |
| **HASBROOK AVE** | BENNER ST | LARDNER ST |
| **BENNER ST** | REACH ST | HASBROOK AVE |
| **REACH ST** | HIGBEE ST | BENNER ST |
| **HIGBEE ST** | NEWTOWN AVE | REACH ST |
| **PALMETTO ST** | ROBBINS ST | LEVICK ST |
| **ROBBINS ST** | RISING SUN AVE | PALMETTO ST |
| **N 13TH ST** | MEDARY AVE | CHELTEN AVE |
| **MEDARY AVE** | N 13TH ST | N PARK AVE |
| **NEWTOWN AVE** | HOWELL ST | COMLY ST |
| **N CAMAC ST** | MEDARY AVE | CHELTEN AVE |
| **MEDARY AVE** | N CAMAC ST | N 13TH ST |
| **N 12TH ST** | MEDARY AVE | CHELTEN AVE |

| | | |
|---|---|---|
| MEDARY AVE | N 12TH ST | N CAMAC ST |
| SHELBOURNE ST | LARDNER ST | STEVENS ST |
| LARDNER ST | HASBROOK AVE | SHELBOURNE ST |
| TABOR AVE | LEVICK ST | MARTINS MILL RD |
| N 11TH ST | MEDARY AVE | CHELTEN AVE |
| MEDARY AVE | N 11TH ST | N 12TH ST |
| ARGYLE ST | DEVEREAUX AVE | ROBBINS ST |
| DEVEREAUX AVE | OAKLEY ST | ARGYLE ST |
| HOWELL ST | NEWTOWN AVE | CRYSTAL ST |
| OAKLEY ST | STEVENS ST | DEVEREAUX AVE |
| STEVENS ST | SHELBOURNE ST | OAKLEY ST |
| N 7TH ST | CHELTEN AVE | W 64TH AVE |
| CHELTEN AVE | N 7TH ST | N 8TH ST |
| MONTOUR ST | PASSMORE ST | HELLERMAN ST |
| HELLERMAN ST | MONTOUR ST | OXFORD AVE |
| BINGHAM ST | ROBBINS ST | LEVICK ST |
| ROBBINS ST | PALMETTO ST | BINGHAM ST |
| PENNWAY ST | MAGEE AVE | FANSHAWE ST |
| MAGEE AVE | WHITAKER AVE | PENNWAY ST |
| W 64TH AVE | N 2ND ST | N 3RD ST |
| COMLY ST | NEWTOWN AVE | HOWELL ST |
| PALMETTO ST | MC KINLEY ST | ROBBINS ST |
| MC KINLEY ST | RISING SUN AVE | PALMETTO ST |
| MARTINS MILL RD | LEVICK ST | TABOR AVE |
| HOWELL ST | CRYSTAL ST | WEYMOUTH ST |
| DEVEREAUX AVE | ARGYLE ST | RISING SUN AVE |
| OAKLEY ST | LARDNER ST | STEVENS ST |
| LARDNER ST | SHELBOURNE ST | OAKLEY ST |
| LAWNTON AVE | MEDARY AVE | CHELTEN AVE |
| MEDARY AVE | LAWNTON AVE | N 11TH ST |
| LAWNDALE ST | ROBBINS ST | LEVICK ST |
| ROBBINS ST | BINGHAM ST | LAWNDALE ST |
| N 6TH ST | CHELTEN AVE | W 64TH AVE |
| CHELTEN AVE | N 6TH ST | N 7TH ST |
| MEDARY AVE | N 10TH ST | LAWNTON AVE |
| ARGYLE ST | LARDNER ST | DEVEREAUX AVE |
| LARDNER ST | OAKLEY ST | ARGYLE ST |
| CLARIDGE ST | LEVICK ST | DEAD END SOUTH |
| N FAIRHILL ST | CHELTEN AVE | W 64TH AVE |
| CHELTEN AVE | N FAIRHILL ST | N 6TH ST |
| MONTOUR ST | LEVICK ST | PASSMORE ST |
| COLONIAL ST | N 2ND ST | N 3RD ST |
| BINGHAM ST | MC KINLEY ST | ROBBINS ST |
| MC KINLEY ST | PALMETTO ST | BINGHAM ST |
| HASBROOK AVE | COMLY ST | BENNER ST |
| DEVEREAUX AVE | RISING SUN AVE | PALMETTO ST |
| PASSMORE ST | MONTOUR ST | OXFORD AVE |
| CHELTEN AVE | N 5TH ST | N FAIRHILL ST |

| | | |
|---|---|---|
| LARDNER ST | ARGYLE ST | RISING SUN AVE |
| CHELTEN AVE | N LAWRENCE ST | N 5TH ST |
| N 7TH ST | MEDARY AVE | CHELTEN AVE |
| MEDARY AVE | N 7TH ST | KENILWORTH AVE |
| MAGEE AVE | DORCAS ST | ALGON AVE |
| MAGEE AVE | ALGON AVE | SUMMERDALE AVE |
| N PARK AVE | W GODFREY AVE | MEDARY AVE |
| CHELTEN AVE | N 4TH ST | N LAWRENCE ST |
| CRYSTAL ST | VAN KIRK ST | HOWELL ST |
| MONTOUR ST | MARTINS MILL RD | LEVICK ST |
| MARTINS MILL RD | MONTOUR ST | LEVICK ST |
| N 13TH ST | W GODFREY AVE | MEDARY AVE |
| CHELTEN AVE | N 3RD ST | N 4TH ST |
| LAWNDALE ST | MC KINLEY ST | ROBBINS ST |
| MC KINLEY ST | BINGHAM ST | LAWNDALE ST |
| N CAMAC ST | W GODFREY AVE | MEDARY AVE |
| VAN KIRK ST | CRYSTAL ST | WEYMOUTH ST |
| N 12TH ST | W GODFREY AVE | MEDARY AVE |
| DEVEREAUX AVE | PALMETTO ST | BINGHAM ST |
| WEYMOUTH ST | VAN KIRK ST | HOWELL ST |
| VAN KIRK ST | WEYMOUTH ST | WEYMOUTH ST |
| MONTOUR ST | DEAD END SOUTH | MARTINS MILL RD |
| CHELTEN AVE | N 2ND ST | N 3RD ST |
| N 6TH ST | MEDARY AVE | CHELTEN AVE |
| MEDARY AVE | N 6TH ST | N 7TH ST |
| N 11TH ST | W GODFREY AVE | MEDARY AVE |
| NEWTOWN AVE | ALCOTT ST | VAN KIRK ST |
| COLGATE ST | BENNER ST | RISING SUN AVE |
| BENNER ST | RISING SUN AVE | COLGATE ST |
| VAN KIRK ST | WEYMOUTH ST | REACH ST |
| N 3RD ST | KENILWORTH AVE | CHELTEN AVE |
| DEVEREAUX AVE | BINGHAM ST | LAWNDALE ST |
| N LAWRENCE ST | MEDARY AVE | CHELTEN AVE |
| WEYMOUTH ST | ALCOTT ST | VAN KIRK ST |
| GILHAM ST | ALGON AVE | SUMMERDALE AVE |
| PALMETTO ST | BENNER ST | DEVEREAUX AVE |
| BENNER ST | COLGATE ST | PALMETTO ST |
| HASBROOK AVE | VAN KIRK ST | HOWELL ST |
| VAN KIRK ST | REACH ST | HASBROOK AVE |
| N 7TH ST | W GODFREY AVE | KENILWORTH AVE |
| N 6TH ST | W GODFREY AVE | MEDARY AVE |
| E CHELTENHAM AVE | DEAD END WEST | NEWTOWN AVE |
| N 3RD ST | W LAVEER ST | KENILWORTH AVE |
| N FAIRHILL ST | W GODFREY AVE | CHELTEN AVE |
| W LAVEER ST | HOPE ST | N HOWARD ST |
| W LAVEER ST | N FRONT ST | HOPE ST |
| COMLY ST | HASBROOK AVE | RISING SUN AVE |
| W LAVEER ST | N 2ND ST | N 3RD ST |

| | | |
|---|---|---|
| N FRANKLIN ST | SPARKS ST | W GODFREY AVE |
| WEYMOUTH ST | E CHELTENHAM AVE | ALCOTT ST |
| N 4TH ST | W GODFREY AVE | CHELTEN AVE |
| BINGHAM ST | BENNER ST | DEVEREAUX AVE |
| BENNER ST | PALMETTO ST | BINGHAM ST |
| HELLERMAN ST | ALGON AVE | SUMMERDALE AVE |
| N 3RD ST | W GODFREY AVE | W LAVEER ST |
| HASBROOK AVE | ALCOTT ST | VAN KIRK ST |
| MARTINS MILL RD | OXFORD AVE | MONTOUR ST |
| COLGATE ST | COMLY ST | BENNER ST |
| DORCAS ST | LEVICK ST | HELLERMAN ST |
| REACH ST | E CHELTENHAM AVE | VAN KIRK ST |
| E CHELTENHAM AVE | WEYMOUTH ST | REACH ST |
| PALETHORP ST | W GODFREY AVE | DEAD END NORTH |
| LAWNDALE ST | BENNER ST | DEVEREAUX AVE |
| BENNER ST | BINGHAM ST | LAWNDALE ST |
| N HANCOCK ST | W GODFREY AVE | DEAD END NORTH |
| COMLY ST | COLGATE ST | MALTA ST |
| N 4TH ST | SPARKS ST | W GODFREY AVE |
| N 10TH ST | W SPENCER AVE | W GODFREY AVE |
| MASCHER ST | W GODFREY AVE | DEAD END NORTH |
| W SPENCER AVE | DEAD END EAST | N 10TH ST |
| N HOWARD ST | W GODFREY AVE | W LAVEER ST |
| N 3RD ST | SPARKS ST | W GODFREY AVE |
| SPARKS ST | N 3RD ST | N 4TH ST |
| HOPE ST | W GODFREY AVE | W LAVEER ST |
| PALMETTO ST | COMLY ST | BENNER ST |
| COMLY ST | MALTA ST | PALMETTO ST |
| N FRONT ST | W GODFREY AVE | W LAVEER ST |
| E CHELTENHAM AVE | REACH ST | HASBROOK AVE |
| SPARKS ST | N 2ND ST | N 3RD ST |
| N FRANKLIN ST | W SPENCER AVE | SPARKS ST |
| VAN KIRK ST | HASBROOK AVE | RISING SUN AVE |
| N 7TH ST | W SPENCER AVE | W GODFREY AVE |
| W SPENCER AVE | N 7TH ST | N FRANKLIN ST |
| PASSMORE ST | ALGON AVE | SUMMERDALE AVE |
| COMLY ST | PALMETTO ST | ELSINORE ST |
| N 4TH ST | ROSEMAR ST | SPARKS ST |
| N MARSHALL ST | W SPENCER AVE | W GODFREY AVE |
| W SPENCER AVE | N MARSHALL ST | N 7TH ST |
| MASCHER ST | SPARKS ST | W GODFREY AVE |
| SPARKS ST | MASCHER ST | N 2ND ST |
| WEYMOUTH ST | SANGER ST | E CHELTENHAM AVE |
| SANGER ST | NEWTOWN AVE | WEYMOUTH ST |
| N 6TH ST | W SPENCER AVE | W GODFREY AVE |
| W SPENCER AVE | N 6TH ST | N MARSHALL ST |
| N 3RD ST | ROSEMAR ST | SPARKS ST |
| ROSEMAR ST | N 3RD ST | N 4TH ST |

| | | |
|---|---|---|
| N FAIRHILL ST | W SPENCER AVE | W GODFREY AVE |
| W SPENCER AVE | N FAIRHILL ST | N 6TH ST |
| BINGHAM ST | COMLY ST | BENNER ST |
| COMLY ST | ELSINORE ST | BINGHAM ST |
| N FRONT ST | SPARKS ST | E GODFREY AVE |
| SPARKS ST | N FRONT ST | MASCHER ST |
| W SPENCER AVE | N 5TH ST | N FAIRHILL ST |
| ROSEMAR ST | N 2ND ST | N 3RD ST |
| N LAWRENCE ST | W SPENCER AVE | W GODFREY AVE |
| W SPENCER AVE | N LAWRENCE ST | N 5TH ST |
| N PARK AVE | W CHAMPLOST AVE | W SPENCER AVE |
| COLGATE ST | VAN KIRK ST | COMLY ST |
| HASBROOK AVE | SENTNER ST | E CHELTENHAM AVE |
| COMLY ST | BINGHAM ST | LAWNDALE ST |
| N 4TH ST | W SPENCER AVE | ROSEMAR ST |
| W SPENCER AVE | N 4TH ST | N LAWRENCE ST |
| REACH ST | SANGER ST | E CHELTENHAM AVE |
| SANGER ST | WEYMOUTH ST | REACH ST |
| MASCHER ST | ROSEMAR ST | SPARKS ST |
| ROSEMAR ST | MASCHER ST | N 2ND ST |
| N 3RD ST | W SPENCER AVE | ROSEMAR ST |
| W SPENCER AVE | N 3RD ST | N 4TH ST |
| LAWNDALE ST | COMLY ST | BENNER ST |
| COMLY ST | LAWNDALE ST | LAWNDALE ST |
| W SPENCER AVE | N AMERICAN ST | N 3RD ST |
| MALTA ST | VAN KIRK ST | COMLY ST |
| VAN KIRK ST | COLGATE ST | MALTA ST |
| W SPENCER AVE | N PHILIP ST | N AMERICAN ST |
| COMLY ST | LAWNDALE ST | BENNINGTON ST |
| N FRONT ST | ROSEMAR ST | SPARKS ST |
| ROSEMAR ST | N FRONT ST | MASCHER ST |
| W SPENCER AVE | N 2ND ST | N PHILIP ST |
| NEWTOWN AVE | E GODFREY AVE | SANGER ST |
| COLGATE ST | ALCOTT ST | VAN KIRK ST |
| ALCOTT ST | RISING SUN AVE | COLGATE ST |
| W CHAMPLOST AVE | N WARNOCK ST | N 11TH ST |
| PALMETTO ST | VAN KIRK ST | COMLY ST |
| VAN KIRK ST | MALTA ST | PALMETTO ST |
| N 4TH ST | FERN ST | W SPENCER AVE |
| FERN ST | N 4TH ST | N 5TH ST |
| MASCHER ST | W SPENCER AVE | ROSEMAR ST |
| W SPENCER AVE | MASCHER ST | N 2ND ST |
| HASBROOK AVE | SANGER ST | SENTNER ST |
| SANGER ST | REACH ST | HASBROOK AVE |
| W CHAMPLOST AVE | N HUTCHINSON ST | N 10TH ST |
| N 3RD ST | FERN ST | W SPENCER AVE |
| FERN ST | N 3RD ST | N 4TH ST |
| COMLY ST | BENNINGTON ST | TABOR AVE |

| | | |
|---|---|---|
| **ELSINORE ST** | VAN KIRK ST | COMLY ST |
| **VAN KIRK ST** | PALMETTO ST | ELSINORE ST |
| **N FRONT ST** | E SPENCER AVE | ROSEMAR ST |
| **W SPENCER AVE** | N FRONT ST | MASCHER ST |
| **COLGATE ST** | ROSALIE ST | ALCOTT ST |
| **ROSALIE ST** | RISING SUN AVE | COLGATE ST |
| **E SPENCER AVE** | N FRONT ST | N WATER ST |
| **SENTNER ST** | HASBROOK AVE | RISING SUN AVE |
| **N 4TH ST** | ROSELYN ST | FERN ST |
| **ROSELYN ST** | N 4TH ST | N 5TH ST |
| **BINGHAM ST** | VAN KIRK ST | COMLY ST |
| **VAN KIRK ST** | ELSINORE ST | BINGHAM ST |
| **E SPENCER AVE** | N WATER ST | A ST |
| **MASCHER ST** | FERN ST | W SPENCER AVE |
| **FERN ST** | MASCHER ST | N 2ND ST |
| **N 3RD ST** | ROSELYN ST | FERN ST |
| **ROSELYN ST** | N 3RD ST | N 4TH ST |
| **COLGATE ST** | E CHELTENHAM AVE | ROSALIE ST |
| **E CHELTENHAM AVE** | RISING SUN AVE | COLGATE ST |
| **N FRONT ST** | FERN ST | E SPENCER AVE |
| **FERN ST** | N FRONT ST | MASCHER ST |
| **LAWNDALE ST** | VAN KIRK ST | COMLY ST |
| **VAN KIRK ST** | BINGHAM ST | LAWNDALE ST |
| **HASBROOK AVE** | E GODFREY AVE | SANGER ST |
| **E GODFREY AVE** | NEWTOWN AVE | HASBROOK AVE |
| **ROBBINS ST** | LANGDON ST | LANGDON ST |
| **W CHAMPLOST AVE** | N LAWRENCE ST | N 5TH ST |
| **BINGHAM ST** | ALCOTT ST | VAN KIRK ST |
| **ALCOTT ST** | COLGATE ST | BINGHAM ST |
| **W CHAMPLOST AVE** | N LEITHGOW ST | N LAWRENCE ST |
| **ALGON AVE** | DEVEREAUX AVE | ROBBINS ST |
| **SANGER ST** | HASBROOK AVE | RISING SUN AVE |
| **BENNINGTON ST** | VAN KIRK ST | COMLY ST |
| **VAN KIRK ST** | LAWNDALE ST | BENNINGTON ST |
| **N 4TH ST** | W CHAMPLOST AVE | ROSELYN ST |
| **W CHAMPLOST AVE** | N 4TH ST | N LEITHGOW ST |
| **MASCHER ST** | ROSELYN ST | FERN ST |
| **ROSELYN ST** | MASCHER ST | N 2ND ST |
| **N 3RD ST** | W CHAMPLOST AVE | ROSELYN ST |
| **W CHAMPLOST AVE** | N 3RD ST | N 4TH ST |
| **COLGATE ST** | ANCHOR ST | E CHELTENHAM AVE |
| **W CHAMPLOST AVE** | N AMERICAN ST | N 3RD ST |
| **W CHAMPLOST AVE** | N PHILIP ST | N AMERICAN ST |
| **N FRONT ST** | ROSELYN ST | FERN ST |
| **ROSELYN ST** | N FRONT ST | MASCHER ST |
| **BINGHAM ST** | ROSALIE ST | ALCOTT ST |
| **ROSALIE ST** | COLGATE ST | BINGHAM ST |
| **VAN KIRK ST** | BENNINGTON ST | TABOR AVE |

| | | |
|---|---|---|
| **ALGON AVE** | OXFORD AVE | DEVEREAUX AVE |
| **W CHAMPLOST AVE** | N 2ND ST | N PHILIP ST |
| **SUMMERDALE AVE** | ROBBINS ST | LEVICK ST |
| **COLGATE ST** | SENTNER ST | ANCHOR ST |
| **SENTNER ST** | RISING SUN AVE | COLGATE ST |
| **N WARNOCK ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **E GODFREY AVE** | HASBROOK AVE | RISING SUN AVE |
| **WIDENER ST** | N 5TH ST | W CHAMPLOST AVE |
| **N 10TH ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **MASCHER ST** | W CHAMPLOST AVE | ROSELYN ST |
| **N 3RD ST** | LINTON ST | W CHAMPLOST AVE |
| **N HUTCHINSON ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **E CHELTENHAM AVE** | COLGATE ST | BINGHAM ST |
| **ALCOTT ST** | BINGHAM ST | TABOR AVE |
| **N FRONT ST** | E CHAMPLOST AVE | ROSELYN ST |
| **N 6TH ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **N WATER ST** | E CHAMPLOST AVE | E SPENCER AVE |
| **LINTON ST** | N 2ND ST | N 3RD ST |
| **A ST** | E SPENCER AVE | E CHAMPLOST AVE |
| **LANGDON ST** | DEVEREAUX AVE | ROBBINS ST |
| **DEVEREAUX AVE** | ALGON AVE | LANGDON ST |
| **SANGER ST** | RISING SUN AVE | COLGATE ST |
| **MASCHER ST** | LINTON ST | W CHAMPLOST AVE |
| **LINTON ST** | MASCHER ST | N 2ND ST |
| **W NEDRO AVE** | N FAIRHILL ST | N 6TH ST |
| **ANCHOR ST** | COLGATE ST | BINGHAM ST |
| **ROSALIE ST** | BINGHAM ST | TABOR AVE |
| **N 3RD ST** | WIDENER ST | LINTON ST |
| **E GODFREY AVE** | RISING SUN AVE | ALLENGROVE ST |
| **N FRONT ST** | LINTON ST | E CHAMPLOST AVE |
| **LINTON ST** | N FRONT ST | MASCHER ST |
| **W NEDRO AVE** | N 5TH ST | N FAIRHILL ST |
| **TROTTER ST** | DEVEREAUX AVE | ROBBINS ST |
| **WIDENER ST** | N 2ND ST | N 3RD ST |
| **N LAWRENCE ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **W NEDRO AVE** | N LAWRENCE ST | N 5TH ST |
| **N 11TH ST** | N MARVINE ST | W NEDRO AVE |
| **N MARVINE ST** | N 11TH ST | W NEDRO AVE |
| **BINGHAM ST** | CARVER ST | ANCHOR ST |
| **E CHELTENHAM AVE** | BINGHAM ST | TABOR AVE |
| **N PARK AVE** | W GRANGE AVE | W NEDRO AVE |
| **N LEITHGOW ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **MC KINLEY ST** | SUMMERDALE AVE | FRONTENAC ST |
| **N 4TH ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **W NEDRO AVE** | N 4TH ST | N LEITHGOW ST |
| **MASCHER ST** | WIDENER ST | LINTON ST |
| **WIDENER ST** | MASCHER ST | N 2ND ST |
| **N 13TH ST** | W GRANGE AVE | W NEDRO AVE |

| | | |
|---|---|---|
| **W GRANGE AVE** | N 13TH ST | N PARK AVE |
| **N 3RD ST** | W NEDRO AVE | WIDENER ST |
| **W NEDRO AVE** | N 3RD ST | N 4TH ST |
| **N CAMAC ST** | W GRANGE AVE | W NEDRO AVE |
| **N 12TH ST** | W GRANGE AVE | W NEDRO AVE |
| **COLGATE ST** | E GODFREY AVE | SANGER ST |
| **E GODFREY AVE** | ALLENGROVE ST | COLGATE ST |
| **N FRONT ST** | WIDENER ST | LINTON ST |
| **WIDENER ST** | N FRONT ST | MASCHER ST |
| **W NEDRO AVE** | N 2ND ST | N 3RD ST |
| **BINGHAM ST** | SANGER ST | CARVER ST |
| **SANGER ST** | COLGATE ST | BINGHAM ST |
| **ANCHOR ST** | BINGHAM ST | TABOR AVE |
| **MASCHER ST** | W NEDRO AVE | WIDENER ST |
| **DEVEREAUX AVE** | SUMMERDALE AVE | FRONTENAC ST |
| **BINGHAM ST** | BRILL ST | SANGER ST |
| **CARVER ST** | BINGHAM ST | TABOR AVE |
| **N FRONT ST** | E NEDRO AVE | WIDENER ST |
| **N WATER ST** | E NEDRO AVE | E CHAMPLOST AVE |
| **N 3RD ST** | W CALVERT ST | W NEDRO AVE |
| **N 7TH ST** | W GRANGE AVE | W NEDRO AVE |
| **W GRANGE AVE** | N 7TH ST | DEAD END WEST |
| **A ST** | E NEDRO AVE | E CHAMPLOST AVE |
| **N MARSHALL ST** | W GRANGE AVE | W NEDRO AVE |
| **ELLA ST** | E NEDRO AVE | E CHAMPLOST AVE |
| **E GODFREY AVE** | COLGATE ST | BINGHAM ST |
| **N 6TH ST** | W GRANGE AVE | W NEDRO AVE |
| **B ST** | E NEDRO AVE | E CHAMPLOST AVE |
| **COMLY ST** | ALGON AVE | ANDALE ST |
| **SANGER ST** | BINGHAM ST | TABOR AVE |
| **N FAIRHILL ST** | W GRANGE AVE | W NEDRO AVE |
| **W GRANGE AVE** | N FAIRHILL ST | N 6TH ST |
| **W GRANGE AVE** | N 5TH ST | N FAIRHILL ST |
| **COMLY ST** | ANDALE ST | ELMHURST ST |
| **W GRANGE AVE** | N LAWRENCE ST | N 5TH ST |
| **N PARK AVE** | W CHEW AVE | W GRANGE AVE |
| **N 4TH ST** | W GRANGE AVE | W NEDRO AVE |
| **W GRANGE AVE** | N 4TH ST | N LAWRENCE ST |
| **BRILL ST** | BINGHAM ST | TABOR AVE |
| **SUMMERDALE AVE** | BENNER ST | DEVEREAUX AVE |
| **N 13TH ST** | W CHEW AVE | W GRANGE AVE |
| **W CHEW AVE** | N 13TH ST | N PARK AVE |
| **ALGON AVE** | HOWELL ST | COMLY ST |
| **N 3RD ST** | W GRANGE AVE | W CALVERT ST |
| **W GRANGE AVE** | N 3RD ST | N 4TH ST |
| **N CAMAC ST** | W CHEW AVE | W GRANGE AVE |
| **N 12TH ST** | W CHEW AVE | W GRANGE AVE |
| **N AMERICAN ST** | W GRANGE AVE | W CALVERT ST |

| | | |
|---|---|---|
| **W GRANGE AVE** | N AMERICAN ST | N AMERICAN ST |
| **E GODFREY AVE** | BINGHAM ST | TABOR AVE |
| **ANDALE ST** | HOWELL ST | COMLY ST |
| **HOWELL ST** | ALGON AVE | ANDALE ST |
| **W GRANGE AVE** | OLD SECOND ST | N 2ND ST |
| **MASCHER ST** | W GRANGE AVE | W NEDRO AVE |
| **W GRANGE AVE** | MASCHER ST | OLD SECOND ST |
| **N HOWARD ST** | W GRANGE AVE | W NEDRO AVE |
| **W GRANGE AVE** | N HOWARD ST | MASCHER ST |
| **N AMERICAN ST** | FURLEY ST | W GRANGE AVE |
| **FRONTENAC ST** | BENNER ST | DEVEREAUX AVE |
| **HOPE ST** | W GRANGE AVE | W NEDRO AVE |
| **W GRANGE AVE** | HOPE ST | N HOWARD ST |
| **N FRONT ST** | W GRANGE AVE | E NEDRO AVE |
| **W GRANGE AVE** | N FRONT ST | HOPE ST |
| **ELMHURST ST** | HOWELL ST | COMLY ST |
| **HOWELL ST** | ANDALE ST | ELMHURST ST |
| **N 2ND ST** | FURLEY ST | W GRANGE AVE |
| **FURLEY ST** | N 2ND ST | N AMERICAN ST |
| **BENNER ST** | FRONTENAC ST | SHISLER ST |
| **N PARK AVE** | W OLNEY AVE | W CHEW AVE |
| **ALLENGROVE ST** | BINGHAM ST | TABOR AVE |
| **N 7TH ST** | W CHEW AVE | W GRANGE AVE |
| **N 13TH ST** | W OLNEY AVE | W CHEW AVE |
| **N MARSHALL ST** | W CHEW AVE | W GRANGE AVE |
| **W CHEW AVE** | N MARSHALL ST | N 7TH ST |
| **N 6TH ST** | W CHEW AVE | W GRANGE AVE |
| **W CHEW AVE** | N 6TH ST | N MARSHALL ST |
| **LANGDON ST** | HOWELL ST | OXFORD AVE |
| **HOWELL ST** | ELMHURST ST | LANGDON ST |
| **N CAMAC ST** | W OLNEY AVE | W CHEW AVE |
| **MASCHER ST** | OLD SECOND ST | W GRANGE AVE |
| **N FAIRHILL ST** | W CHEW AVE | W GRANGE AVE |
| **W CHEW AVE** | N FAIRHILL ST | N 6TH ST |
| **SUMMERDALE AVE** | COMLY ST | BENNER ST |
| **W CHEW AVE** | N 5TH ST | N FAIRHILL ST |
| **N 12TH ST** | W OLNEY AVE | W CHEW AVE |
| **N LAWRENCE ST** | W CHEW AVE | W GRANGE AVE |
| **W CHEW AVE** | N LAWRENCE ST | N 5TH ST |
| **N MARVINE ST** | W OLNEY AVE | W CHEW AVE |
| **N 4TH ST** | W CHEW AVE | W GRANGE AVE |
| **W CHEW AVE** | N 4TH ST | N LAWRENCE ST |
| **N PARK AVE** | W TABOR RD | W OLNEY AVE |
| **W TABOR RD** | N PARK AVE | OLD YORK RD |
| **AGUSTA ST** | COMLY ST | BENNER ST |
| **N 3RD ST** | W CHEW AVE | W GRANGE AVE |
| **W CHEW AVE** | N 3RD ST | N 4TH ST |
| **N 11TH ST** | W OLNEY AVE | W CHEW AVE |

| | | |
|---|---|---|
| N AMERICAN ST | W CHEW AVE | FURLEY ST |
| W CHEW AVE | N AMERICAN ST | N 3RD ST |
| W CHEW AVE | N AMERICAN ST | N AMERICAN ST |
| N 13TH ST | W TABOR RD | W OLNEY AVE |
| W TABOR RD | N 13TH ST | N PARK AVE |
| N WARNOCK ST | W OLNEY AVE | W CHEW AVE |
| HOWELL ST | LANGDON ST | OXFORD AVE |
| N 2ND ST | W CHEW AVE | FURLEY ST |
| W CHEW AVE | N 2ND ST | N AMERICAN ST |
| W CHEW AVE | PALETHORP ST | N 2ND ST |
| FRONTENAC ST | COMLY ST | BENNER ST |
| N 6TH ST | ELKINS AVE | W CHEW AVE |
| ELKINS AVE | N 6TH ST | N 7TH ST |
| N 10TH ST | W OLNEY AVE | W CHEW AVE |
| W CHEW AVE | MASCHER ST | PALETHORP ST |
| N FAIRHILL ST | ELKINS AVE | W CHEW AVE |
| ELKINS AVE | N FAIRHILL ST | N 6TH ST |
| N HOWARD ST | W CHEW AVE | W GRANGE AVE |
| W CHEW AVE | N HOWARD ST | MASCHER ST |
| HOPE ST | W CHEW AVE | W GRANGE AVE |
| W CHEW AVE | HOPE ST | N HOWARD ST |
| SHISLER ST | COMLY ST | BENNER ST |
| N FRONT ST | W CHEW AVE | W GRANGE AVE |
| W CHEW AVE | N FRONT ST | HOPE ST |
| SUMMERDALE AVE | OXFORD AVE | COMLY ST |
| W TABOR RD | N 11TH ST | N 13TH ST |
| VAN KIRK ST | LANGDON ST | SUMMERDALE AVE |
| S HILL CREEK DR | E HILL CREEK DR | ADAMS AVE |
| N 7TH ST | W OLNEY AVE | ELKINS AVE |
| W TABOR RD | N 10TH ST | N 11TH ST |
| VAN KIRK ST | SUMMERDALE AVE | OXFORD AVE |
| N 6TH ST | W OLNEY AVE | ELKINS AVE |
| N FAIRHILL ST | W OLNEY AVE | ELKINS AVE |
| AGUSTA ST | VAN KIRK ST | COMLY ST |
| VAN KIRK ST | OXFORD AVE | AGUSTA ST |
| W TABOR RD | WAGNER AVE | N 10TH ST |
| ALCOTT ST | LANGDON ST | SUMMERDALE AVE |
| N LAWRENCE ST | W OLNEY AVE | W CHEW AVE |
| N 4TH ST | W OLNEY AVE | W CHEW AVE |
| N 3RD ST | W OLNEY AVE | W CHEW AVE |
| FRONTENAC ST | VAN KIRK ST | COMLY ST |
| VAN KIRK ST | AGUSTA ST | FRONTENAC ST |
| N FRONT ST | WENTZ ST | W CHEW AVE |
| WENTZ ST | N FRONT ST | MASCHER ST |
| N AMERICAN ST | W OLNEY AVE | W CHEW AVE |
| ROSALIE ST | LANGDON ST | SUMMERDALE AVE |
| N 2ND ST | W OLNEY AVE | W CHEW AVE |
| N 11TH ST | W CLARKSON AVE | W TABOR RD |

| | | |
|---|---|---|
| **PALETHORP ST** | W OLNEY AVE | W CHEW AVE |
| **N 7TH ST** | W TABOR RD | W OLNEY AVE |
| **SHISLER ST** | VAN KIRK ST | COMLY ST |
| **VAN KIRK ST** | FRONTENAC ST | SHISLER ST |
| **FRONTENAC ST** | OXFORD AVE | VAN KIRK ST |
| **WAGNER AVE** | W TABOR RD | W CLARKSON AVE |
| **N MARSHALL ST** | W TABOR RD | W OLNEY AVE |
| **E CHELTENHAM AVE** | LANGDON ST | SUMMERDALE AVE |
| **N FRONT ST** | E OLNEY AVE | WENTZ ST |
| **BELDEN ST** | VAN KIRK ST | COMLY ST |
| **VAN KIRK ST** | SHISLER ST | BELDEN ST |
| **N 6TH ST** | W TABOR RD | W OLNEY AVE |
| **ROSALIE ST** | SUMMERDALE AVE | FRONTENAC ST |
| **SANGER ST** | LANGDON ST | DEAD END WEST |
| **ANCHOR ST** | LANGDON ST | SUMMERDALE AVE |
| **VAN KIRK ST** | BELDEN ST | LORETTO AVE |
| **N FAIRHILL ST** | W TABOR RD | W OLNEY AVE |
| **ORMES ST** | E OLNEY AVE | E CHEW AVE |
| **ROSEHILL ST** | E OLNEY AVE | E CHEW AVE |
| **E CHELTENHAM AVE** | SUMMERDALE AVE | FRONTENAC ST |
| **N FRONT ST** | W GALE ST | W OLNEY AVE |
| **W GALE ST** | N FRONT ST | MASCHER ST |
| **LANGDON ST** | BRILL ST | SANGER ST |
| **CARVER ST** | LANGDON ST | SUMMERDALE AVE |
| **N 3RD ST** | W CLARKSON AVE | W OLNEY AVE |
| **W CLARKSON AVE** | N 3RD ST | N 4TH ST |
| **LORETTO AVE** | OXFORD AVE | VAN KIRK ST |
| **N AMERICAN ST** | W CLARKSON AVE | W OLNEY AVE |
| **W CLARKSON AVE** | N AMERICAN ST | N 3RD ST |
| **N LAWRENCE ST** | W TABOR RD | W OLNEY AVE |
| **ANCHOR ST** | SUMMERDALE AVE | FRONTENAC ST |
| **W CLARKSON AVE** | N 2ND ST | N AMERICAN ST |
| **PALETHORP ST** | W CLARKSON AVE | W OLNEY AVE |
| **W CLARKSON AVE** | PALETHORP ST | N 2ND ST |
| **LANGDON ST** | SCATTERGOOD ST | BRILL ST |
| **B ST** | E GALE ST | E OLNEY AVE |
| **SANGER ST** | LANGDON ST | SUMMERDALE AVE |
| **CLARIDGE ST** | FOULKROD ST | HARRISON ST |
| **W CLARKSON AVE** | MASCHER ST | PALETHORP ST |
| **ALCOTT ST** | FRONTENAC ST | LORETTO AVE |
| **E GALE ST** | B ST | RISING SUN AVE |
| **W CLARKSON AVE** | N FRONT ST | MASCHER ST |
| **CARVER ST** | SUMMERDALE AVE | FRONTENAC ST |
| **HOWLAND ST** | FOULKROD ST | HARRISON ST |
| **E CHELTENHAM AVE** | FRONTENAC ST | LORETTO AVE |
| **BRILL ST** | LANGDON ST | SUMMERDALE AVE |
| **E CLARKSON AVE** | N WATER ST | ELLA ST |
| **N AMERICAN ST** | W TABOR RD | W CLARKSON AVE |

| | | |
|---|---|---|
| **ANCHOR ST** | FRONTENAC ST | LORETTO AVE |
| **SANGER ST** | SUMMERDALE AVE | FRONTENAC ST |
| **B ST** | E CLARKSON AVE | E GALE ST |
| **E CLARKSON AVE** | ELLA ST | B ST |
| **SCATTERGOOD ST** | LANGDON ST | SUMMERDALE AVE |
| **E CLARKSON AVE** | B ST | RISING SUN AVE |
| **E CHELTENHAM AVE** | LORETTO AVE | OXFORD CIR |
| **BRILL ST** | SUMMERDALE AVE | FRONTENAC ST |
| **PALETHORP ST** | W TABOR RD | W CLARKSON AVE |
| **GRANITE ST** | LANGDON ST | TROTTER ST |
| **BRIDGE ST** | LANGDON ST | SUMMERDALE AVE |
| **LIMA ST** | ELLA ST | SYCAMORE ST |
| **MAYFAIR ST** | BINGHAM ST | E TABOR RD |
| **SANGER ST** | FRONTENAC ST | LORETTO AVE |
| **LIMA ST** | SYCAMORE ST | B ST |
| **WHITAKER AVE** | FOULKROD ST | HARRISON ST |
| **HOWLAND ST** | ADAMS AVE | FOULKROD ST |
| **SCATTERGOOD ST** | SUMMERDALE AVE | FRONTENAC ST |
| **GRANITE ST** | TROTTER ST | SUMMERDALE AVE |
| **WESTFORD RD** | MARWOOD RD | E CLARKSON AVE |
| **E OLNEY AVE** | E CLARKSON AVE | GENEVA AVE |
| **LIMA ST** | B ST | RISING SUN AVE |
| **TENNIS AVE** | N HOWARD ST | N FRONT ST |
| **BRIDGE ST** | SUMMERDALE AVE | FRONTENAC ST |
| **GARLAND ST** | BINGHAM ST | E TABOR RD |
| **MARCELLA ST** | TROTTER ST | SUMMERDALE AVE |
| **E SOMERVILLE AVE** | ELLA ST | SYCAMORE ST |
| **N FRONT ST** | E TABOR RD | TENNIS AVE |
| **W TABOR RD** | N FRONT ST | N HOWARD ST |
| **B ST** | E SOMERVILLE AVE | LIMA ST |
| **E SOMERVILLE AVE** | SYCAMORE ST | B ST |
| **E SOMERVILLE AVE** | B ST | RISING SUN AVE |
| **BRIDGE ST** | FRONTENAC ST | LORETTO AVE |
| **HOWLAND ST** | MAYFAIR ST | ADAMS AVE |
| **GENEVA AVE** | MARWOOD RD | E OLNEY AVE |
| **N WATER ST** | E TABOR RD | E CLARKSON AVE |
| **E TABOR RD** | N FRONT ST | N WATER ST |
| **N HOWARD ST** | DELPHINE ST | W TABOR RD |
| **DELPHINE ST** | N HOWARD ST | MASCHER ST |
| **GRANITE ST** | SUMMERDALE AVE | LORETTO AVE |
| **E TABOR RD** | N WATER ST | A ST |
| **MIRIAM RD** | BRIDGE ST | SANGER ST |
| **GENEVA AVE** | WESTFORD RD | MARWOOD RD |
| **WESTFORD RD** | GENEVA AVE | MARWOOD RD |
| **GENEVA AVE** | RISING SUN AVE | WESTFORD RD |
| **MONTOUR ST** | MAYFAIR ST | ADAMS AVE |
| **SYCAMORE ST** | E TABOR RD | E SOMERVILLE AVE |
| **ELLA ST** | E TABOR RD | E SOMERVILLE AVE |

| | | |
|---|---|---|
| E TABOR RD | A ST | ELLA ST |
| MARCELLA ST | SUMMERDALE AVE | LORETTO AVE |
| E OLNEY AVE | GENEVA AVE | E TABOR RD |
| WHITAKER AVE | ADAMS AVE | FOULKROD ST |
| MARWOOD RD | GENEVA AVE | E TABOR RD |
| MONTOUR ST | LANDIS ST | MAYFAIR ST |
| BRIDGE ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| N HOWARD ST | W FISHER AVE | DELPHINE ST |
| PRATT ST | SUMMERDALE AVE | LORETTO AVE |
| N FRONT ST | E FISHER AVE | E TABOR RD |
| BRIDGE ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| E TABOR RD | ELLA ST | RISING SUN AVE |
| WESTFORD RD | E TABOR RD | GENEVA AVE |
| BRIDGE ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| N WATER ST | E FISHER AVE | E TABOR RD |
| A ST | E FISHER AVE | E TABOR RD |
| ELLA ST | E FISHER AVE | E TABOR RD |
| MONTOUR ST | GARLAND ST | LANDIS ST |
| MIRIAM RD | PRATT ST | BRIDGE ST |
| BRIDGE ST | E ROOSEVELT BLVD | CASTOR AVE |
| N HOWARD ST | W WELLENS ST | W FISHER AVE |
| W WELLENS ST | HOPE ST | N HOWARD ST |
| W WELLENS ST | N FRONT ST | HOPE ST |
| PRATT ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| BRIDGE ST | CASTOR AVE | RUTLAND ST |
| A ST | E WELLENS ST | E FISHER AVE |
| E WELLENS ST | N FRONT ST | A ST |
| PRATT ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| PRATT ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| E WELLENS ST | A ST | RISING SUN AVE |
| RORER ST | E ASHDALE ST | E TABOR RD |
| MARWOOD RD | E ASHDALE ST | E TABOR RD |
| N HOWARD ST | W DUNCANNON AVE | W WELLENS ST |
| W DUNCANNON AVE | N HOWARD ST | MASCHER ST |
| A ST | ROBAT ST | E WELLENS ST |
| D ST | E ASHDALE ST | E TABOR RD |
| HOPE ST | W DUNCANNON AVE | W WELLENS ST |
| W DUNCANNON AVE | HOPE ST | N HOWARD ST |
| W DUNCANNON AVE | N FRONT ST | HOPE ST |
| WESTFORD RD | E ASHDALE ST | E TABOR RD |
| PRATT ST | E ROOSEVELT BLVD | CASTOR AVE |
| ARBOR ST | E ASHDALE ST | E TABOR RD |
| ROBAT ST | A ST | RISING SUN AVE |
| E DUNCANNON AVE | N FRONT ST | A ST |
| LANGDON ST | E ROOSEVELT BLVD | FOULKROD ST |
| PRATT ST | CASTOR AVE | RUTLAND ST |
| E DUNCANNON AVE | A ST | RISING SUN AVE |
| F ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |

| | | |
|---|---|---|
| **FOULKROD ST** | LANGDON ST | FILLMORE TER |
| **PRATT ST** | RUTLAND ST | LARGE ST |
| **F ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **WESTFORD RD** | E ALBANUS ST | E ASHDALE ST |
| **F ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **ARBOR ST** | E ALBANUS ST | E ASHDALE ST |
| **E SHELDON ST** | RISING SUN AVE | C ST |
| **W ASHDALE ST** | N FRONT ST | MASCHER ST |
| **E ALBANUS ST** | RISING SUN AVE | C ST |
| **C ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **ADAMS AVE** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **ADAMS AVE** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **E ALBANUS ST** | N FRONT ST | RISING SUN AVE |
| **C ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **ADAMS AVE** | E ROOSEVELT BLVD | ADAMS AVE |
| **PENNWAY ST** | HERKNESS ST | GARLAND ST |
| **C ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **W ALBANUS ST** | N FRONT ST | MASCHER ST |
| **F ST** | E RUSCOMB ST | JERICHO RD |
| **PENNWAY ST** | E RUSCOMB ST | HERKNESS ST |
| **N 7TH ST** | ELKINS AVE | W CHEW AVE |
| **W CHEW AVE** | N 7TH ST | DEAD END WEST |
| **N MARVINE ST** | W CHEW AVE | N 11TH ST |
| **N MARVINE ST** | N 11TH ST | W GRANGE AVE |
| **N 11TH ST** | W CHEW AVE | N MARVINE ST |
| **N 2ND ST** | DEAD END SOUTH | W TABOR RD |
| **W NEDRO AVE** | N LEITHGOW ST | N LAWRENCE ST |
| **W NEDRO AVE** | N LAWRENCE ST | N LAWRENCE ST |
| **N LAWRENCE ST** | W GRANGE AVE | W NEDRO AVE |
| **COLGATE ST** | SANGER ST | CARVER ST |
| **COLGATE ST** | CARVER ST | SENTNER ST |
| **CARVER ST** | COLGATE ST | BINGHAM ST |
| **COMLY ST** | HOWELL ST | HASBROOK AVE |
| **ALCOTT ST** | SUMMERDALE AVE | FRONTENAC ST |
| **E GODFREY AVE** | TROTTER ST | PRATT ST |
| **E GODFREY AVE** | PRATT ST | SUMMERDALE AVE |
| **PRATT ST** | E GODFREY AVE | SUMMERDALE AVE |
| **E GODFREY AVE** | LORETTO AVE | LORETTO AVE |
| **E GODFREY AVE** | LORETTO AVE | MIRIAM RD |
| **W CLARKSON AVE** | N MARVINE ST | N 12TH ST |
| **W CLARKSON AVE** | N 11TH ST | N MARVINE ST |
| **W CLARKSON AVE** | N WARNOCK ST | N 11TH ST |
| **W TABOR RD** | N MARSHALL ST | N 7TH ST |
| **W TABOR RD** | N 6TH ST | N MARSHALL ST |
| **W TABOR RD** | N FAIRHILL ST | N 6TH ST |
| **W TABOR RD** | N 5TH ST | N FAIRHILL ST |
| **WAGNER AVE** | N 10TH ST | N WARNOCK ST |
| **W SOMERVILLE AVE** | N 13TH ST | OLD YORK RD |

| | | |
|---|---|---|
| **W SOMERVILLE AVE** | N CAMAC ST | N 13TH ST |
| **N 12TH ST** | W SOMERVILLE AVE | W CLARKSON AVE |
| **W SOMERVILLE AVE** | N 12TH ST | N CAMAC ST |
| **W TABOR RD** | N LAWRENCE ST | N 5TH ST |
| **W SOMERVILLE AVE** | N MARVINE ST | N 12TH ST |
| **N 2ND ST** | W CLARKSON AVE | W OLNEY AVE |
| **N 11TH ST** | W SOMERVILLE AVE | W CLARKSON AVE |
| **W SOMERVILLE AVE** | N 10TH ST | N MARVINE ST |
| **WAGNER AVE** | N WARNOCK ST | W SOMERVILLE AVE |
| **W SOMERVILLE AVE** | WAGNER AVE | N 11TH ST |
| **W TABOR RD** | N 4TH ST | N LAWRENCE ST |
| **WAGNER AVE** | W SOMERVILLE AVE | N 10TH ST |
| **N 10TH ST** | WAGNER AVE | W SOMERVILLE AVE |
| **W TABOR RD** | N 3RD ST | N 4TH ST |
| **WAGNER AVE** | N 10TH ST | N 11TH ST |
| **N 11TH ST** | WAGNER AVE | W SOMERVILLE AVE |
| **N 6TH ST** | W SOMERVILLE AVE | W TABOR RD |
| **W TABOR RD** | N AMERICAN ST | N 3RD ST |
| **W SOMERVILLE AVE** | N FAIRHILL ST | N 6TH ST |
| **W SOMERVILLE AVE** | N 5TH ST | N FAIRHILL ST |
| **WAGNER AVE** | N 11TH ST | N MARVINE ST |
| **W SOMERVILLE AVE** | N LAWRENCE ST | N 5TH ST |
| **OLD YORK RD** | W FISHER AVE | W SOMERVILLE AVE |
| **N 6TH ST** | DEAD END SOUTH | W SOMERVILLE AVE |
| **N 2ND ST** | W TABOR RD | W CLARKSON AVE |
| **W TABOR RD** | N 2ND ST | N AMERICAN ST |
| **W SOMERVILLE AVE** | N 4TH ST | N LAWRENCE ST |
| **N 13TH ST** | W FISHER AVE | W SOMERVILLE AVE |
| **W SOMERVILLE AVE** | N 3RD ST | N 4TH ST |
| **W TABOR RD** | PALETHORP ST | N 2ND ST |
| **W FISHER AVE** | N CAMAC ST | N 13TH ST |
| **N 12TH ST** | W FISHER AVE | W SOMERVILLE AVE |
| **W FISHER AVE** | N 12TH ST | N CAMAC ST |
| **WAGNER AVE** | N MARVINE ST | W FISHER AVE |
| **W TABOR RD** | MASCHER ST | PALETHORP ST |
| **N 8TH ST** | W FISHER AVE | DEAD END NORTH |
| **WAGNER AVE** | N 12TH ST | N CAMAC ST |
| **N CAMAC ST** | WAGNER AVE | W FISHER AVE |
| **WAGNER AVE** | N CAMAC ST | N 13TH ST |
| **N 13TH ST** | WAGNER AVE | W FISHER AVE |
| **W WELLENS ST** | N 8TH ST | N 9TH ST |
| **N 4TH ST** | W FISHER AVE | DELPHINE ST |
| **N FRANKLIN ST** | W WELLENS ST | W FISHER AVE |
| **W WELLENS ST** | N FRANKLIN ST | N 8TH ST |
| **N 2ND ST** | W FISHER AVE | DEAD END NORTH |
| **W DUNCANNON AVE** | N MARVINE ST | N 12TH ST |
| **W DUNCANNON AVE** | N 11TH ST | N MARVINE ST |
| **W DUNCANNON AVE** | N WARNOCK ST | N 11TH ST |

| | | |
|---|---|---|
| W DUNCANNON AVE | N 10TH ST | N WARNOCK ST |
| W DUNCANNON AVE | N HUTCHINSON ST | N 10TH ST |
| WAGNER AVE | N 13TH ST | OLD YORK RD |
| W DUNCANNON AVE | N 9TH ST | N HUTCHINSON ST |
| N 6TH ST | W DUNCANNON AVE | W FISHER AVE |
| N LAWRENCE ST | W DUNCANNON AVE | DEAD END NORTH |
| N 4TH ST | W DUNCANNON AVE | DEAD END NORTH |
| LINDLEY AVE | N 13TH ST | WINDRIM AVE |
| LINDLEY AVE | N CAMAC ST | N 13TH ST |
| LINDLEY AVE | N 12TH ST | N CAMAC ST |
| LINDLEY AVE | N MARVINE ST | N 12TH ST |
| LINDLEY AVE | N 11TH ST | N MARVINE ST |
| N 2ND ST | W DUNCANNON AVE | W FISHER AVE |
| LINDLEY AVE | N WARNOCK ST | N 11TH ST |
| LINDLEY AVE | N 10TH ST | N WARNOCK ST |
| LINDLEY AVE | N HUTCHINSON ST | N 10TH ST |
| N 2ND ST | RUBICAM ST | W DUNCANNON AVE |
| N 6TH ST | LINDLEY AVE | W DUNCANNON AVE |
| LINDLEY AVE | N 6TH ST | N MARSHALL ST |
| LINDLEY AVE | N FAIRHILL ST | N 6TH ST |
| LINDLEY AVE | N 5TH ST | N FAIRHILL ST |
| N 2ND ST | W SHELDON ST | RUBICAM ST |
| LINDLEY AVE | N 4TH ST | N 5TH ST |
| W RUSCOMB ST | N 13TH ST | OLD YORK RD |
| LINDLEY AVE | N 3RD ST | N 4TH ST |
| W RUSCOMB ST | N CAMAC ST | N 13TH ST |
| W RUSCOMB ST | N 12TH ST | N CAMAC ST |
| W RUSCOMB ST | N MARVINE ST | N 12TH ST |
| W RUSCOMB ST | N 11TH ST | N MARVINE ST |
| W RUSCOMB ST | N WARNOCK ST | N 11TH ST |
| W RUSCOMB ST | N 10TH ST | N WARNOCK ST |
| W ASHDALE ST | N 5TH ST | N FAIRHILL ST |
| W RUSCOMB ST | N HUTCHINSON ST | N 10TH ST |
| W RUSCOMB ST | N 9TH ST | N HUTCHINSON ST |
| W ASHDALE ST | N 4TH ST | N 5TH ST |
| N 8TH ST | W RUSCOMB ST | LINDLEY AVE |
| W ASHDALE ST | N 3RD ST | N 4TH ST |
| N 2ND ST | LINDLEY AVE | W SHELDON ST |
| N MARSHALL ST | W RUSCOMB ST | LINDLEY AVE |
| W ASHDALE ST | N 2ND ST | N 3RD ST |
| N 6TH ST | W RUSCOMB ST | LINDLEY AVE |
| W RUSCOMB ST | N 6TH ST | N MARSHALL ST |
| W CLARKSON AVE | WAGNER AVE | N WARNOCK ST |
| N 10TH ST | WAGNER AVE | W TABOR RD |
| N WARNOCK ST | WAGNER AVE | W CLARKSON AVE |
| N MARVINE ST | W SOMERVILLE AVE | W CLARKSON AVE |
| N MARVINE ST | WAGNER AVE | W SOMERVILLE AVE |
| N 11TH ST | W DUNCANNON AVE | WINDRIM AVE |

| | | |
|---|---|---|
| **N HUTCHINSON ST** | W DUNCANNON AVE | W FISHER AVE |
| **N MARSHALL ST** | W DUNCANNON AVE | W FISHER AVE |
| **N FAIRHILL ST** | W DUNCANNON AVE | W FISHER AVE |
| **N CAMAC ST** | LINDLEY AVE | WINDRIM AVE |
| **N 11TH ST** | LINDLEY AVE | W DUNCANNON AVE |
| **N FAIRHILL ST** | LINDLEY AVE | W DUNCANNON AVE |
| **N CAMAC ST** | W RUSCOMB ST | LINDLEY AVE |
| **N 11TH ST** | W RUSCOMB ST | LINDLEY AVE |
| **N FAIRHILL ST** | W ASHDALE ST | LINDLEY AVE |
| **N HUTCHINSON ST** | W RUSCOMB ST | LINDLEY AVE |
| **N FAIRHILL ST** | W RUSCOMB ST | W ASHDALE ST |
| **OLD YORK RD** | W DUNCANNON AVE | W FISHER AVE |
| **N 10TH ST** | W DUNCANNON AVE | W FISHER AVE |
| **OLD YORK RD** | WAGNER AVE | W DUNCANNON AVE |
| **LINDLEY AVE** | WINDRIM AVE | OLD YORK RD |
| **N 13TH ST** | LINDLEY AVE | WINDRIM AVE |
| **N 12TH ST** | LINDLEY AVE | W DUNCANNON AVE |
| **OLD YORK RD** | WINDRIM AVE | LINDLEY AVE |
| **N 10TH ST** | LINDLEY AVE | W DUNCANNON AVE |
| **OLD YORK RD** | W RUSCOMB ST | WINDRIM AVE |
| **N 13TH ST** | W RUSCOMB ST | LINDLEY AVE |
| **N 12TH ST** | W RUSCOMB ST | LINDLEY AVE |
| **N 10TH ST** | W RUSCOMB ST | LINDLEY AVE |
| **OLD YORK RD** | W ALBANUS ST | W RUSCOMB ST |
| **N 9TH ST** | W RUSCOMB ST | LINDLEY AVE |
| **N 13TH ST** | W ALBANUS ST | W RUSCOMB ST |
| **W ALBANUS ST** | N 13TH ST | OLD YORK RD |
| **N AMERICAN ST** | W SOMERVILLE AVE | W TABOR RD |
| **DELPHINE ST** | N 4TH ST | N 5TH ST |
| **DELPHINE ST** | N 3RD ST | N 4TH ST |
| **DELPHINE ST** | N AMERICAN ST | N 3RD ST |
| **N AMERICAN ST** | W FISHER AVE | DELPHINE ST |
| **N AMERICAN ST** | W WELLENS ST | W FISHER AVE |
| **W WELLENS ST** | N AMERICAN ST | N 3RD ST |
| **N AMERICAN ST** | W DUNCANNON AVE | W WELLENS ST |
| **RUBICAM ST** | N 2ND ST | N 3RD ST |
| **W RUSCOMB ST** | N FAIRHILL ST | N 6TH ST |
| **W RUSCOMB ST** | N 5TH ST | N FAIRHILL ST |
| **W RUSCOMB ST** | N LAWRENCE ST | N 5TH ST |
| **W RUSCOMB ST** | N 4TH ST | N LAWRENCE ST |
| **N 3RD ST** | W TABOR RD | W CLARKSON AVE |
| **N LAWRENCE ST** | W SOMERVILLE AVE | W TABOR RD |
| **N 3RD ST** | W SOMERVILLE AVE | W TABOR RD |
| **N CAMAC ST** | W FISHER AVE | W SOMERVILLE AVE |
| **W SOMERVILLE AVE** | N AMERICAN ST | N 3RD ST |
| **N 3RD ST** | W FISHER AVE | DELPHINE ST |
| **N MARVINE ST** | W DUNCANNON AVE | WINDRIM AVE |
| **N WARNOCK ST** | W DUNCANNON AVE | WINDRIM AVE |

| | | |
|---|---|---|
| N 3RD ST | W WELLENS ST | W FISHER AVE |
| N 3RD ST | W DUNCANNON AVE | W WELLENS ST |
| N MARVINE ST | LINDLEY AVE | W DUNCANNON AVE |
| N WARNOCK ST | LINDLEY AVE | W DUNCANNON AVE |
| N 3RD ST | RUBICAM ST | W DUNCANNON AVE |
| N 3RD ST | W SHELDON ST | RUBICAM ST |
| W SHELDON ST | N 2ND ST | N 3RD ST |
| N 3RD ST | LINDLEY AVE | W SHELDON ST |
| N MARVINE ST | W RUSCOMB ST | LINDLEY AVE |
| N WARNOCK ST | W RUSCOMB ST | LINDLEY AVE |
| N 3RD ST | W ASHDALE ST | LINDLEY AVE |
| N 7TH ST | W RUSCOMB ST | LINDLEY AVE |
| N 3RD ST | W RUSCOMB ST | W ASHDALE ST |
| N 3RD ST | W ALBANUS ST | W RUSCOMB ST |
| SULIS ST | N 2ND ST | N 3RD ST |
| N 3RD ST | SULIS ST | W ALBANUS ST |
| N 3RD ST | W ALBANUS ST | W ALBANUS ST |
| N 4TH ST | W CLARKSON AVE | W OLNEY AVE |
| N 4TH ST | W TABOR RD | W CLARKSON AVE |
| N FAIRHILL ST | W SOMERVILLE AVE | W TABOR RD |
| N 4TH ST | W SOMERVILLE AVE | W TABOR RD |
| N FRANKLIN ST | W RUSCOMB ST | LINDLEY AVE |
| W DUNCANNON AVE | N FAIRHILL ST | N 6TH ST |
| W DUNCANNON AVE | N 5TH ST | N FAIRHILL ST |
| W DUNCANNON AVE | N LAWRENCE ST | N 5TH ST |
| W DUNCANNON AVE | N 4TH ST | N LAWRENCE ST |
| W DUNCANNON AVE | N 3RD ST | N 4TH ST |
| W DUNCANNON AVE | N AMERICAN ST | N 3RD ST |
| W DUNCANNON AVE | N 2ND ST | N AMERICAN ST |
| N 4TH ST | LINDLEY AVE | W DUNCANNON AVE |
| N 4TH ST | W ASHDALE ST | LINDLEY AVE |
| N 2ND ST | W ASHDALE ST | LINDLEY AVE |
| W ASHDALE ST | MASCHER ST | PALETHORP ST |
| N 4TH ST | W RUSCOMB ST | W ASHDALE ST |
| W RUSCOMB ST | N 3RD ST | N 4TH ST |
| N 2ND ST | W RUSCOMB ST | W ASHDALE ST |
| W RUSCOMB ST | N 2ND ST | N 3RD ST |
| N 4TH ST | W ALBANUS ST | W RUSCOMB ST |
| N 2ND ST | W ALBANUS ST | W RUSCOMB ST |
| N 2ND ST | SULIS ST | W ALBANUS ST |
| W ALBANUS ST | MASCHER ST | PALETHORP ST |
| W ALBANUS ST | N 2ND ST | N 3RD ST |
| W ALBANUS ST | N 3RD ST | N 4TH ST |
| W RUSCOMB ST | N FRONT ST | MASCHER ST |
| W RUSCOMB ST | MASCHER ST | PALETHORP ST |
| PALETHORP ST | W RUSCOMB ST | W ASHDALE ST |
| PALETHORP ST | W ALBANUS ST | W RUSCOMB ST |
| PALETHORP ST | W ROOSEVELT BLVD | W ALBANUS ST |

| | | |
|---|---|---|
| **WESTFORD RD** | E CLARKSON AVE | E OLNEY AVE |
| **E RUSCOMB ST** | A ST | ELLA ST |
| **A ST** | E RUSCOMB ST | E ROOSEVELT BLVD |
| **E RUSCOMB ST** | RISING SUN AVE | A ST |
| **B ST** | E RUSCOMB ST | E ROOSEVELT BLVD |
| **E RUSCOMB ST** | ELLA ST | B ST |
| **E RUSCOMB ST** | B ST | ORMES ST |
| **E RUSCOMB ST** | RORER ST | RORER ST |
| **RORER ST** | E RUSCOMB ST | BINGHAM ST |
| **E RUSCOMB ST** | E ROOSEVELT BLVD | RISING SUN AVE |
| **WHITAKER AVE** | E ROOSEVELT BLVD | WHITAKER AVE |
| **LANGDON ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **LANGDON ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **ADAMS AVE** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **SANGER ST** | CASTOR AVE | OXFORD AVE |
| **RUTLAND ST** | GRANITE ST | BRIDGE ST |
| **E GODFREY AVE** | E ROOSEVELT BLVD | DYRE ST |
| **RUTLAND ST** | PRATT ST | GRANITE ST |
| **RUTLAND ST** | KENWYN ST | PRATT ST |
| **RUTLAND ST** | DYRE ST | KENWYN ST |
| **RUTLAND ST** | HAWORTH ST | DYRE ST |
| **HAWORTH ST** | E GODFREY AVE | RUTLAND ST |
| **WAKELING ST** | E ROOSEVELT BLVD | CASTOR AVE |
| **RAMONA AVE** | FOULKROD ST | E ROOSEVELT BLVD |
| **FOULKROD ST** | E ROOSEVELT BLVD | RAMONA AVE |
| **RUTLAND ST** | WAKELING ST | HAWORTH ST |
| **ALLENGROVE ST** | E ROOSEVELT BLVD | CASTOR AVE |
| **RAMONA AVE** | HERBERT ST | FOULKROD ST |
| **RUTLAND ST** | ALLENGROVE ST | WAKELING ST |
| **FILLMORE ST** | E ROOSEVELT BLVD | CASTOR AVE |
| **RAMONA AVE** | ADAMS AVE | HERBERT ST |
| **RUTLAND ST** | HARRISON ST | ALLENGROVE ST |
| **FOULKROD ST** | RAMONA AVE | CASTOR AVE |
| **RUTLAND ST** | FILLMORE ST | HARRISON ST |
| **RUTLAND ST** | FOULKROD ST | FILLMORE ST |
| **FILLMORE ST** | RUTLAND ST | LARGE ST |
| **NORTHWOOD ST** | ARROTT ST | FOULKROD ST |
| **FILLMORE ST** | LARGE ST | HORROCKS ST |
| **FILLMORE ST** | HORROCKS ST | OAKLAND ST |
| **ARROTT ST** | ADAMS AVE | CASTOR AVE |
| **GRANITE ST** | CASTOR AVE | RUTLAND ST |
| **GRANITE ST** | RUTLAND ST | LARGE ST |
| **KENWYN ST** | E ROOSEVELT BLVD | CASTOR AVE |
| **KENWYN ST** | CASTOR AVE | RUTLAND ST |
| **DYRE ST** | E GODFREY AVE | CASTOR AVE |
| **DYRE ST** | CASTOR AVE | RUTLAND ST |
| **DYRE ST** | RUTLAND ST | LARGE ST |
| **DYRE ST** | LARGE ST | HORROCKS ST |

| | | |
|---|---|---|
| **HAWORTH ST** | LARGE ST | HORROCKS ST |
| **HARRISON ST** | CASTOR AVE | RUTLAND ST |
| **HARRISON ST** | RUTLAND ST | LARGE ST |
| **HARRISON ST** | LARGE ST | HORROCKS ST |
| **HARRISON ST** | HORROCKS ST | OAKLAND ST |
| **HERBERT ST** | RUTLAND ST | LARGE ST |
| **HERBERT ST** | LARGE ST | HORROCKS ST |
| **E GODFREY AVE** | DYRE ST | CASTOR AVE |
| **WAKELING ST** | CASTOR AVE | RUTLAND ST |
| **WAKELING ST** | RUTLAND ST | LARGE ST |
| **WAKELING ST** | LARGE ST | HORROCKS ST |
| **FOULKROD ST** | CASTOR AVE | NORTHWOOD ST |
| **HERBERT ST** | RAMONA AVE | CASTOR AVE |
| **FOULKROD ST** | RUTLAND ST | LARGE ST |
| **FOULKROD ST** | LARGE ST | HORROCKS ST |
| **FOULKROD ST** | HORROCKS ST | OAKLAND ST |
| **CARVER ST** | FRONTENAC ST | LORETTO AVE |
| **LARGE ST** | KENWYN ST | PRATT ST |
| **LARGE ST** | DYRE ST | KENWYN ST |
| **LARGE ST** | HAWORTH ST | DYRE ST |
| **LARGE ST** | WAKELING ST | HAWORTH ST |
| **ALLENGROVE ST** | CASTOR AVE | RUTLAND ST |
| **LARGE ST** | ALLENGROVE ST | WAKELING ST |
| **ALLENGROVE ST** | RUTLAND ST | LARGE ST |
| **LARGE ST** | HARRISON ST | ALLENGROVE ST |
| **ALLENGROVE ST** | LARGE ST | HORROCKS ST |
| **LARGE ST** | FILLMORE ST | HARRISON ST |
| **LARGE ST** | FOULKROD ST | FILLMORE ST |
| **LARGE ST** | HERBERT ST | FOULKROD ST |
| **LARGE ST** | ARROTT ST | HERBERT ST |
| **HORROCKS ST** | FOULKROD ST | FILLMORE ST |
| **HORROCKS ST** | HARRISON ST | ALLENGROVE ST |
| **HORROCKS ST** | FILLMORE ST | HARRISON ST |
| **KENWYN ST** | LARGE ST | HORROCKS ST |
| **OAK LN** | N 13TH ST | OLD YORK RD |
| **OLD YORK RD** | 66TH AVE | N BROAD ST |
| **W 65TH AVE** | N BROAD ST | OLD YORK RD |
| **SPARKS ST** | N BROAD ST | OLD YORK RD |
| **W CHAMPLOST AVE** | N BROAD ST | OLD YORK RD |
| **OLD YORK RD** | W NEDRO AVE | WIDENER PL |
| **W NEDRO AVE** | OLD YORK RD | N 15TH ST |
| **OLD YORK RD** | CONLYN ST | W NEDRO AVE |
| **W CHEW AVE** | N BROAD ST | N 15TH ST |
| **CLEARVIEW ST** | OLD YORK RD | N 15TH ST |
| **W SOMERVILLE AVE** | N BROAD ST | N CARLISLE ST |
| **W FISHER AVE** | N BROAD ST | N CARLISLE ST |
| **W DUNCANNON AVE** | N BROAD ST | N CARLISLE ST |
| **LINDLEY AVE** | N BROAD ST | N CARLISLE ST |

| | | |
|---|---|---|
| **N AMERICAN ST** | W CHAMPLOST AVE | W SPENCER AVE |
| **N PHILIP ST** | W CHAMPLOST AVE | W SPENCER AVE |
| **KENILWORTH AVE** | N 2ND ST | N 3RD ST |
| **W WALNUT PARK DR** | SEVEN OAKS DR | MASCHER ST |
| **ROBBINS ST** | LAWNDALE ST | TABOR AVE |
| **N HILL CREEK DR** | E HILL CREEK DR | ADAMS AVE |
| **CLAREMONT RD** | FOXHILL DR | FARISTON DR |
| **E RUSCOMB ST** | N FRONT ST | RISING SUN AVE |
| **RUTLAND ST** | HERBERT ST | FOULKROD ST |
| **N 7TH ST** | KENILWORTH AVE | MEDARY AVE |
| **MEDARY AVE** | N 5TH ST | N LAWRENCE ST |
| **BENNER ST** | ELMHURST TER | OXFORD AVE |
| **LORETTO AVE** | ALLENGROVE ST | E GODFREY AVE |
| **MIRIAM RD** | E ROOSEVELT BLVD | E GODFREY AVE |
| **E GODFREY AVE** | MIRIAM RD | E ROOSEVELT BLVD |
| **LORETTO AVE** | E GODFREY AVE | PRATT ST |
| **PRATT ST** | LORETTO AVE | MIRIAM RD |
| **BRIDGE ST** | LORETTO AVE | MIRIAM RD |
| **PRATT ST** | MIRIAM RD | E ROOSEVELT BLVD |
| **SANGER ST** | LORETTO AVE | MIRIAM RD |
| **BRIDGE ST** | MIRIAM RD | E ROOSEVELT BLVD |
| **SANGER ST** | MIRIAM RD | E ROOSEVELT BLVD |
| **E GODFREY AVE** | SUMMERDALE AVE | LORETTO AVE |
| **LORETTO AVE** | PRATT ST | MARCELLA ST |
| **LORETTO AVE** | MARCELLA ST | GRANITE ST |
| **LORETTO AVE** | BRIDGE ST | SANGER ST |
| **FRONTENAC ST** | BRILL ST | SANGER ST |
| **LORETTO AVE** | SANGER ST | CARVER ST |
| **LANGDON ST** | CARVER ST | ANCHOR ST |
| **FRONTENAC ST** | CARVER ST | ANCHOR ST |
| **LORETTO AVE** | ANCHOR ST | E CHELTENHAM AVE |
| **FRONTENAC ST** | ANCHOR ST | E CHELTENHAM AVE |
| **LORETTO AVE** | E CHELTENHAM AVE | ALCOTT ST |
| **LORETTO AVE** | ALCOTT ST | OXFORD AVE |
| **FRONTENAC ST** | ALCOTT ST | ALCOTT ST |
| **COMLY ST** | SUMMERDALE AVE | AGUSTA ST |
| **BENNER ST** | SUMMERDALE AVE | AGUSTA ST |
| **COMLY ST** | AGUSTA ST | FRONTENAC ST |
| **BENNER ST** | AGUSTA ST | FRONTENAC ST |
| **COMLY ST** | FRONTENAC ST | SHISLER ST |
| **COMLY ST** | SHISLER ST | BELDEN ST |
| **SUMMERDALE AVE** | DEVEREAUX AVE | MC KINLEY ST |
| **SUMMERDALE AVE** | MC KINLEY ST | ROBBINS ST |
| **DEVEREAUX AVE** | TROTTER ST | SUMMERDALE AVE |
| **ROBBINS ST** | TROTTER ST | SUMMERDALE AVE |
| **DEVEREAUX AVE** | LANGDON ST | TROTTER ST |
| **ROBBINS ST** | TROTTER ST | TROTTER ST |
| **DEVEREAUX AVE** | OXFORD AVE | ALGON AVE |

| | | |
|---|---|---|
| ROBBINS ST | ALGON AVE | ELMHURST ST |
| ROBBINS ST | ELMHURST ST | LANGDON ST |
| ROBBINS ST | LANGDON ST | TROTTER ST |
| ALGON AVE | ROBBINS ST | LEVICK ST |
| LANGDON ST | ROBBINS ST | LEVICK ST |
| ELMHURST ST | ROBBINS ST | LEVICK ST |
| TROTTER ST | ROBBINS ST | LEVICK ST |
| HELLERMAN ST | DORCAS ST | ALGON AVE |
| HELLERMAN ST | DEAD END WEST | DORCAS ST |
| MAGEE AVE | PENNWAY ST | DORCAS ST |
| DORCAS ST | HELLERMAN ST | MAGEE AVE |
| FANSHAWE ST | PENNWAY ST | ALGON AVE |
| BINGHAM ST | DEAD END SOUTH | ALLENGROVE ST |
| BINGHAM ST | ALLENGROVE ST | E GODFREY AVE |
| BINGHAM ST | E GODFREY AVE | BRILL ST |
| BINGHAM ST | ANCHOR ST | E CHELTENHAM AVE |
| BINGHAM ST | E CHELTENHAM AVE | ROSALIE ST |
| HASBROOK AVE | E CHELTENHAM AVE | ALCOTT ST |
| SMYLIE RD | F ST | E ROOSEVELT BLVD |
| F ST | E ROOSEVELT BLVD | SMYLIE RD |
| LANDIS ST | E TABOR RD | MONTOUR ST |
| MAYFAIR ST | HOWLAND ST | MONTOUR ST |
| MAYFAIR ST | E TABOR RD | HOWLAND ST |
| GARLAND ST | MONTOUR ST | E ROOSEVELT BLVD |
| MAYFAIR ST | MONTOUR ST | E ROOSEVELT BLVD |
| F ST | SMYLIE RD | MARLEY RD |
| F ST | JERICHO RD | E ROOSEVELT BLVD |
| JERICHO RD | F ST | WHITAKER AVE |
| HERKNESS ST | MEBUS ST | WHITAKER AVE |
| HERKNESS ST | E ROOSEVELT BLVD | MEBUS ST |
| SMYLIE RD | E ROOSEVELT BLVD | MEBUS ST |
| PENNWAY ST | GARLAND ST | E ROOSEVELT BLVD |
| MEBUS ST | HERKNESS ST | SMYLIE RD |
| E RUSCOMB ST | DEAD END WEST | F ST |
| E RUSCOMB ST | RORER ST | BINGHAM ST |
| E RUSCOMB ST | GRANSBACK ST | RORER ST |
| ORMES ST | E RUSCOMB ST | E ROOSEVELT BLVD |
| ROSEHILL ST | E RUSCOMB ST | E ROOSEVELT BLVD |
| C ST | E RUSCOMB ST | E ROOSEVELT BLVD |
| E RUSCOMB ST | ORMES ST | ROSEHILL ST |
| E RUSCOMB ST | ROSEHILL ST | C ST |
| BOUDINOT ST | E RUSCOMB ST | E ROOSEVELT BLVD |
| D ST | E RUSCOMB ST | E ROOSEVELT BLVD |
| GRANSBACK ST | E RUSCOMB ST | E ROOSEVELT BLVD |
| RORER ST | BINGHAM ST | TACONY MINOR TRL |
| E RUSCOMB ST | C ST | BOUDINOT ST |
| E RUSCOMB ST | BOUDINOT ST | D ST |
| E RUSCOMB ST | D ST | GRANSBACK ST |

| | | |
|---|---|---|
| **BINGHAM ST** | E RUSCOMB ST | RORER ST |
| **C ST** | E ROOSEVELT BLVD | E ALBANUS ST |
| **C ST** | E ALBANUS ST | E SHELDON ST |
| **C ST** | E SHELDON ST | E ASHDALE ST |
| **E ASHDALE ST** | E DUNCANNON AVE | C ST |
| **C ST** | E ASHDALE ST | E FISHER AVE |
| **BINGHAM ST** | E ROOSEVELT BLVD | E ASHDALE ST |
| **E ASHDALE ST** | D ST | RORER ST |
| **E ASHDALE ST** | RORER ST | MARWOOD RD |
| **BINGHAM ST** | E ASHDALE ST | TACONY MINOR TRL |
| **E CLARKSON AVE** | RISING SUN AVE | WESTFORD RD |
| **E OLNEY AVE** | RISING SUN AVE | WESTFORD RD |
| **E OLNEY AVE** | WESTFORD RD | E CLARKSON AVE |
| **E CLARKSON AVE** | WESTFORD RD | E OLNEY AVE |
| **WESTFORD RD** | E ROOSEVELT BLVD | E ALBANUS ST |
| **E ASHDALE ST** | MARWOOD RD | BINGHAM ST |
| **E CHEW AVE** | DEAD END WEST | ORMES ST |
| **E CHEW AVE** | ORMES ST | ROSEHILL ST |
| **E CHEW AVE** | ROSEHILL ST | ARBOR ST |
| **ARBOR ST** | E OLNEY AVE | E CHEW AVE |
| **B ST** | LIMA ST | E CLARKSON AVE |
| **ELLA ST** | LIMA ST | E CLARKSON AVE |
| **SYCAMORE ST** | E SOMERVILLE AVE | LIMA ST |
| **ELLA ST** | E SOMERVILLE AVE | LIMA ST |
| **A ST** | E DUNCANNON AVE | ROBAT ST |
| **W DUNCANNON AVE** | N 6TH ST | N MARSHALL ST |
| **N FRANKLIN ST** | DEAD END SOUTH | W WELLENS ST |
| **N 8TH ST** | LINDLEY AVE | W DUNCANNON AVE |
| **N 9TH ST** | LINDLEY AVE | W DUNCANNON AVE |
| **N 9TH ST** | W DUNCANNON AVE | W WELLENS ST |
| **N 8TH ST** | W DUNCANNON AVE | W WELLENS ST |
| **N 8TH ST** | W WELLENS ST | W FISHER AVE |
| **N 9TH ST** | W WELLENS ST | W FISHER AVE |
| **N HUTCHINSON ST** | LINDLEY AVE | W DUNCANNON AVE |
| **LINDLEY AVE** | N 8TH ST | N 9TH ST |
| **N 11TH ST** | W TABOR RD | W OLNEY AVE |
| **N 10TH ST** | W TABOR RD | W OLNEY AVE |
| **WAGNER AVE** | W OLNEY AVE | W TABOR RD |
| **N FRONT ST** | COLONIAL ST | E 64TH AVE |
| **E 64TH AVE** | COLONIAL ST | N FRONT ST |
| **N FRONT ST** | W LAVEER ST | COLONIAL ST |
| **N FRONT ST** | E 64TH AVE | W 65TH AVE |
| **FARISTON DR** | CLAREMONT RD | E WALNUT PARK DR |
| **FOXHILL RD** | CUL DE SAC SOUTH | CLAREMONT RD |
| **FARISTON DR** | PINE RIDGE RD | E WALNUT PARK DR |
| **MASCHER ST** | W 65TH AVE | W WALNUT PARK DR |
| **MASCHER ST** | COVINGTON RD | W CHELTENHAM AVE |
| **W WALNUT PARK DR** | MASCHER ST | W CHELTENHAM AVE |

| | | |
|---|---|---|
| **W 65TH AVE** | MASCHER ST | N 2ND ST |
| **N 3RD ST** | W 64TH AVE | W 65TH AVE |
| **N 3RD ST** | COLONIAL ST | W 64TH AVE |
| **N 3RD ST** | CHELTEN AVE | COLONIAL ST |
| **W CALVERT ST** | N AMERICAN ST | N 3RD ST |
| **W GRANGE AVE** | N AMERICAN ST | N 3RD ST |
| **W CALVERT ST** | N PHILIP ST | N AMERICAN ST |
| **W GRANGE AVE** | N PHILIP ST | N AMERICAN ST |
| **W CALVERT ST** | OLD SECOND ST | N PHILIP ST |
| **W NEDRO AVE** | N 6TH ST | N MARSHALL ST |
| **W GRANGE AVE** | N 6TH ST | N MARSHALL ST |
| **W GRANGE AVE** | N MARSHALL ST | N 7TH ST |
| **W NEDRO AVE** | N MARSHALL ST | N 7TH ST |
| **W CHEW AVE** | DEAD END EAST | N 10TH ST |
| **W CHEW AVE** | N 10TH ST | N WARNOCK ST |
| **W CHEW AVE** | N WARNOCK ST | N 11TH ST |
| **W CHEW AVE** | N 11TH ST | N MARVINE ST |
| **W CHEW AVE** | N MARVINE ST | N 12TH ST |
| **W CHEW AVE** | N 12TH ST | N CAMAC ST |
| **W CHEW AVE** | N CAMAC ST | N 13TH ST |
| **W GRANGE AVE** | N MARVINE ST | N 12TH ST |
| **W GRANGE AVE** | N CAMAC ST | N 13TH ST |
| **W GRANGE AVE** | N 12TH ST | N CAMAC ST |
| **W SPENCER AVE** | N WARNOCK ST | N 11TH ST |
| **N MARVINE ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **N 12TH ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **N PARK AVE** | W NEDRO AVE | W CHAMPLOST AVE |
| **N 13TH ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **N CAMAC ST** | W NEDRO AVE | W CHAMPLOST AVE |
| **N 13TH ST** | W CHAMPLOST AVE | W SPENCER AVE |
| **N CAMAC ST** | W CHAMPLOST AVE | W SPENCER AVE |
| **W SPENCER AVE** | N CAMAC ST | N 13TH ST |
| **W SPENCER AVE** | N 12TH ST | N CAMAC ST |
| **W SPENCER AVE** | N MARVINE ST | N 12TH ST |
| **W SPENCER AVE** | N 11TH ST | N MARVINE ST |
| **N WARNOCK ST** | W SPENCER AVE | W GODFREY AVE |
| **W SPENCER AVE** | N 10TH ST | N WARNOCK ST |
| **N PARK AVE** | W 65TH AVE | 66TH AVE |
| **ENOLA ST** | GILHAM ST | WHITAKER AVE |
| **ENOLA ST** | DEAD END SOUTH | GILHAM ST |
| **LANGDON ST** | VAN KIRK ST | HOWELL ST |
| **LANGDON ST** | SANGER ST | CARVER ST |
| **LANGDON ST** | ANCHOR ST | E CHELTENHAM AVE |
| **LANGDON ST** | E CHELTENHAM AVE | ROSALIE ST |
| **LANGDON ST** | ROSALIE ST | ALCOTT ST |
| **LANGDON ST** | ALCOTT ST | VAN KIRK ST |
| **LORETTO AVE** | CARVER ST | ANCHOR ST |
| **TROTTER ST** | E GODFREY AVE | MARCELLA ST |

| | | |
|---|---|---|
| LANGDON ST | BRIDGE ST | SCATTERGOOD ST |
| LANGDON ST | GRANITE ST | BRIDGE ST |
| FRONTENAC ST | SCATTERGOOD ST | BRILL ST |
| FRONTENAC ST | BRIDGE ST | SCATTERGOOD ST |
| SMYLIE RD | MEBUS ST | WHITAKER AVE |
| PENNWAY ST | WHITAKER AVE | E RUSCOMB ST |
| GARLAND ST | F ST | MONTOUR ST |
| FOULKROD ST | ADAMS AVE | TABOR AVE |
| HARRISON ST | DEAD END WEST | TABOR AVE |
| FOULKROD ST | CLARIDGE ST | HOWLAND ST |
| HARRISON ST | CLARIDGE ST | HOWLAND ST |
| HASBROOK AVE | HOWELL ST | COMLY ST |
| VAN KIRK ST | RISING SUN AVE | COLGATE ST |
| COMLY ST | RISING SUN AVE | COLGATE ST |
| BENNER ST | LAWNDALE ST | TABOR AVE |
| DEVEREAUX AVE | LAWNDALE ST | TABOR AVE |
| PALMETTO ST | DEVEREAUX AVE | MC KINLEY ST |
| BINGHAM ST | DEVEREAUX AVE | MC KINLEY ST |
| LAWNDALE ST | DEVEREAUX AVE | MC KINLEY ST |
| E CHELTENHAM AVE | NEWTOWN ST | WEYMOUTH ST |
| VAN KIRK ST | NEWTOWN AVE | NEWTOWN AVE |
| NEWTOWN AVE | VAN KIRK ST | HOWELL ST |
| E CHEW AVE | ARBOR ST | RISING SUN AVE |
| E ALBANUS ST | ARBOR ST | WESTFORD RD |
| E ALBANUS ST | C ST | ARBOR ST |
| W RUSCOMB ST | N 7TH ST | N FRANKLIN ST |
| LINDLEY AVE | N 7TH ST | N FRANKLIN ST |
| W RUSCOMB ST | N FRANKLIN ST | N 8TH ST |
| LINDLEY AVE | N FRANKLIN ST | N 8TH ST |
| W DUNCANNON AVE | N 8TH ST | N 9TH ST |
| W GRANGE AVE | N 2ND ST | N PHILIP ST |
| W CHAMPLOST AVE | N 13TH ST | N PARK AVE |
| W SPENCER AVE | N 13TH ST | N PARK AVE |
| MASCHER ST | W WALNUT PARK DR | COVINGTON RD |
| W WALNUT PARK DR | FARISTON DR | SEVEN OAKS DR |
| SEVEN OAKS DR | W WALNUT PARK DR | E CHELTENHAM AVE |
| E WALNUT PARK DR | CLAREMONT RD | FARISTON DR |
| E 65TH AVE | N FRONT ST | E WALNUT PARK DR |
| E WALNUT PARK DR | FARISTON DR | CLAREMONT RD |
| HOWELL ST | HASBROOK AVE | RISING SUN AVE |
| ALCOTT ST | HASBROOK AVE | RISING SUN AVE |
| E CHELTENHAM AVE | HASBROOK AVE | RISING SUN AVE |
| ALCOTT ST | NEWTOWN AVE | WEYMOUTH ST |
| VAN KIRK ST | NEWTOWN AVE | CRYSTAL ST |
| FRONTENAC ST | SANGER ST | CARVER ST |
| PINE RIDGE RD | FARISTON DR | E CHELTENHAM AVE |
| FARISTON DR | E WALNUT PARK DR | PINE RIDGE RD |
| E WALNUT PARK DR | FARISTON DR | CRESCENTVILLE RD |

| | | |
|---|---|---|
| COLONIAL ST | N FRONT ST | E 64TH AVE |
| W CHAMPLOST AVE | N 5TH ST | N 6TH ST |
| N PHILIP ST | W GRANGE AVE | W CALVERT ST |
| N 2ND ST | W GRANGE AVE | OLD SECOND ST |
| W 65TH AVE | N 8TH ST | N 9TH ST |
| W CHAMPLOST AVE | N CAMAC ST | N 13TH ST |
| W CHAMPLOST AVE | N 12TH ST | N CAMAC ST |
| W CHAMPLOST AVE | N MARVINE ST | N 12TH ST |
| W CHAMPLOST AVE | N 11TH ST | N MARVINE ST |
| N MARVINE ST | W CHAMPLOST AVE | W SPENCER AVE |
| N WARNOCK ST | W CHAMPLOST AVE | W SPENCER AVE |
| W CHAMPLOST AVE | N 10TH ST | N WARNOCK ST |
| W SPENCER AVE | N FRANKLIN ST | N 8TH ST |
| N 7TH ST | W NEDRO AVE | W CHAMPLOST AVE |
| W NEDRO AVE | N 7TH ST | N FRANKLIN ST |
| N FRANKLIN ST | W NEDRO AVE | W CHAMPLOST AVE |
| TROTTER ST | MARCELLA ST | GRANITE ST |
| BINGHAM ST | GARLAND ST | MAYFAIR ST |
| CLARIDGE ST | ADAMS AVE | FOULKROD ST |
| FOULKROD ST | TABOR AVE | CLARIDGE ST |
| F ST | MARLEY RD | GARLAND ST |
| E ASHDALE ST | C ST | ARBOR ST |
| E ASHDALE ST | ARBOR ST | WESTFORD RD |
| E ASHDALE ST | WESTFORD RD | D ST |
| E RUSCOMB ST | F ST | PENNWAY ST |
| HERKNESS ST | WHITAKER AVE | PENNWAY ST |
| GARLAND ST | WHITAKER AVE | PENNWAY ST |
| W RUSCOMB ST | OLD YORK RD | N BROAD ST |
| W RUSCOMB ST | N 8TH ST | N 9TH ST |
| LINDLEY AVE | N 9TH ST | N HUTCHINSON ST |
| CLAREMONT RD | E WALNUT PARK DR | FOXHILL RD |
| COVINGTON RD | W CHELTENHAM AVE | MASCHER ST |
| FRONTENAC ST | E CHELTENHAM AVE | ALCOTT ST |
| BINGHAM ST | MAYFAIR ST | ADAMS AVE |
| D ST | BINGHAM ST | E ASHDALE ST |
| W DUNCANNON AVE | DEAD END EAST | N 8TH ST |
| N 12TH ST | W CHAMPLOST AVE | W SPENCER AVE |
| LORETTO AVE | GRANITE ST | BRIDGE ST |
| N 9TH ST | W 65TH AVE | 66TH AVE |
| N 8TH ST | W SPENCER AVE | SPARKS ST |
| SPARKS ST | N FRANKLIN ST | N 8TH ST |
| W CHAMPLOST AVE | N 7TH ST | N FRANKLIN ST |
| N HUTCHINSON ST | W CHAMPLOST AVE | DEAD END NORTH |
| WHITAKER AVE | DEAD END SOUTH | MAGEE AVE |
| N CAMAC ST | W SOMERVILLE AVE | DEAD END NORTH |
| BARNETT ST | LORETTO AVE | CASTOR AVE |
| STIRLING ST | LORETTO AVE | CASTOR AVE |
| ALLENGROVE ST | LORETTO AVE | E ROOSEVELT BLVD |

| | | |
|---|---|---|
| N FRONT ST | W CLARKSON AVE | W GALE ST |
| E RUSCOMB ST | GRANSBACK ST | GRANSBACK ST |
| ALGON AVE | LARDNER TER | STEVENS TER |
| ALGON AVE | BENNER ST | LARDNER TER |
| BENNER ST | ALGON AVE | LOVATT TER |
| BENNER ST | LOVATT TER | ELMHURST TER |
| W GRANGE AVE | N BROAD ST | OLD YORK RD |
| OLD YORK RD | W GRANGE AVE | W GRANGE AVE |
| OLD YORK RD | N BROAD ST | CLEARVIEW ST |
| OLD YORK RD | CLEARVIEW ST | W GRANGE AVE |
| CLEARVIEW ST | N BROAD ST | OLD YORK RD |
| W 65TH AVE | N FAIRHILL ST | N FAIRHILL ST |
| W 65TH AVE | N 3RD ST | N 3RD ST |
| FRONTENAC ST | ANCHOR ST | ANCHOR ST |
| FRONTENAC ST | ALCOTT ST | OXFORD AVE |
| E CLARKSON AVE | WESTFORD RD | WESTFORD RD |
| W NEDRO AVE | N BROAD ST | OLD YORK RD |
| N FRONT ST | TENNIS AVE | DEAD END NORTH |
| GILHAM ST | ENOLA ST | CUL DE SAC EAST |
| REACH ST | COMLY ST | HIGBEE ST |
| REACH ST | VAN KIRK ST | COMLY ST |
| HARRISON ST | TABOR AVE | CLARIDGE ST |
| N 10TH ST | W CHAMPLOST AVE | W SPENCER AVE |
| OLD YORK RD | W SOMERVILLE AVE | ALBERT EINSTEIN DR |
| OLD YORK RD | ALBERT EINSTEIN DR | W TABOR RD |
| N 6TH ST | W FISHER AVE | DEAD END NORTH |
| W RUSCOMB ST | N BROAD ST | WINDRIM AVE |
| E ASHDALE ST | CUL DE SAC NORTH | WHITAKER AVE |
| OLD YORK RD | W GRANGE AVE | CONLYN ST |
| OLD YORK RD | CONLYN ST | CONLYN ST |
| CONLYN ST | N BROAD ST | OLD YORK RD |
| MARLEY RD | F ST | MONTOUR ST |
| MONTOUR ST | MARLEY RD | GARLAND ST |
| W WELLENS ST | MASCHER ST | DEAD END WEST |
| N LAWRENCE ST | DEAD END SOUTH | W DUNCANNON AVE |
| LANGDON ST | E GODFREY AVE | GRANITE ST |
| E GODFREY AVE | LANGDON ST | TROTTER ST |
| HILL CREEK CIR | W HILL CREEK DR | PHA DRIVEWAY |
| HILL CREEK CIR | PHA DRIVEWAY | E HILL CREEK DR |
| W HILL CREEK DR | N HILL CREEK DR | HILL CREEK MALL |
| N HILL CREEK DR | W HILL CREEK DR | E HILL CREEK DR |
| E HILL CREEK DR | N HILL CREEK DR | HILL CREEK MALL |
| WHITAKER AVE | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| LANGDON ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| E HILL CREEK DR | HILL CREEK MALL | HILL CREEK PL |
| E HILL CREEK DR | HILL CREEK PL | S HILL CREEK DR |
| W HILL CREEK DR | HILL CREEK MALL | HILL CREEK TER |
| W HILL CREEK DR | HILL CREEK TER | HILL CREEK CIR |

| | | |
|---|---|---|
| **TACONY CREEK TRL** | E CHELTENHAM AVE | TACONY CRESCENTVILLE LOOP TRL |
| **TACONY CREEK TRL** | TACONY CRESCENTVILLE LOOP TRL | CRESCENTVILLE RD |
| **TACONY CREEK TRL** | CRESCENTVILLE RD | RISING SUN AVE |
| **TACONY CREEK TRL** | RISING SUN AVE | TACONY MINOR TRL |
| **TACONY MINOR TRL** | TACONY CREEK TRL | E ROOSEVELT BLVD |
| **TACONY CREEK TRL** | TACONY MINOR TRL | TACONY CREEK TRL |
| **TACONY CREEK TRL** | TACONY CREEK TRL | TACONY MINOR TRL |
| **TACONY CREEK TRL** | DEAD END | TACONY MINOR TRL |
| **TACONY MINOR TRL** | TACONY MINOR TRL | BINGHAM ST |
| **TACONY MINOR TRL** | TACONY CREEK TRL | TACONY MINOR TRL |
| **TACONY MINOR TRL** | TACONY MINOR TRL | TACONY CREEK TRL |
| **TACONY CRESCENTVILLE LOOP TRL** | TACONY CREEK TRL | TACONY CRESCENTVILLE LOOP TRL |
| **TACONY CRESCENTVILLE LOOP TRL** | TACONY CRESCENTVILLE LOOP TRL | TACONY CREEK TRL |
| **TACONY CREEK TRL** | TACONY CRESCENTVILLE LOOP TRL | ADAMS AVE |
| **TACONY CREEK TRL** | TACONY MINOR TRL | E TABOR RD |
| **TACONY CREEK TRL** | E TABOR RD | TACONY MINOR TRL |
| **VANDIKE ST** | DECATUR ST | RHAWN ST |
| **DITMAN ST** | TUDOR ST | BLEIGH AVE |
| **E CHELTENHAM AVE** | COTTAGE ST | HARBISON AVE |
| **HAWTHORNE ST** | SCATTERGOOD ST | BRILL ST |
| **OAKLAND ST** | FOULKROD ST | FILLMORE ST |
| **LARGE ST** | PRATT ST | GRANITE ST |
| **HORROCKS ST** | WAKELING ST | HAWORTH ST |
| **DEVEREAUX AVE** | FRONTENAC ST | SHISLER ST |
| **LORETTO AVE** | VAN KIRK ST | COMLY ST |
| **UNRUH AVE** | DITMAN ST | JOSEPHINE ST |
| **DISSTON ST** | KEYSTONE ST | STATE RD |
| **KNORR ST** | DITMAN ST | JOSEPHINE ST |
| **E CHELTENHAM AVE** | FRANKFORD AVE | HAWTHORNE ST |
| **HAWTHORNE ST** | KENNEDY ST | ANCHOR ST |
| **WAKELING ST** | SAUL ST | N PENN ST |
| **WAKELING ST** | HORROCKS ST | OAKLAND ST |
| **ALLENGROVE ST** | HORROCKS ST | OAKLAND ST |
| **E CHELTENHAM AVE** | N PENN ST | BUSTLETON AVE |
| **GUILFORD ST** | SACKETT ST | CRABTREE ST |
| **BRIDGE ST** | OXFORD AVE | LARGE ST |
| **PRATT ST** | LARGE ST | OXFORD AVE |
| **SANGER ST** | OXFORD AVE | RUTLAND ST |
| **HOWELL ST** | VAN KIRK ST | HORROCKS ST |
| **VAN KIRK ST** | LORETTO AVE | ALMA ST |
| **SHISLER ST** | BENNER ST | DEVEREAUX AVE |
| **BELDEN ST** | COMLY ST | BENNER ST |
| **FANSHAWE ST** | ALGON AVE | SUMMERDALE AVE |
| **BLEIGH AVE** | MELROSE ST | WISSINOMING ST |
| **MILNOR ST** | COTTMAN AVE | BLEIGH AVE |
| **DEVEREAUX AVE** | LARGE ST | E ROOSEVELT BLVD |
| **STATE RD** | DISSTON ST | NEW STATE RD |
| **STATE RD** | LONGSHORE AVE | DISSTON ST |

| | | |
|---|---|---|
| **WISSINOMING ST** | UNRUH AVE | NEW STATE RD |
| **HARRISON ST** | OXFORD AVE | LEIPER ST |
| **FOULKROD ST** | OAKLAND ST | LEIPER ST |
| **FILLMORE ST** | OAKLAND ST | LEIPER ST |
| **HARRISON ST** | LEIPER ST | N PENN ST |
| **HARRISON ST** | N PENN ST | GRISCOM ST |
| **ALLENGROVE ST** | FRANKFORD AVE | DARRAH ST |
| **WAKELING ST** | DARRAH ST | DUFFIELD ST |
| **ROBBINS ST** | TACONY ST | MILNOR ST |
| **LEVICK ST** | BARNETT ST | DEAD END SOUTH |
| **HOLMESBURG AVE** | HOLMESBURG AVE | MILL ST |
| **MILL ST** | HOLMESBURG AVE | WELSH RD |
| **HOLMESBURG AVE** | MILL ST | DEAD END SOUTH |
| **WALKER ST** | RHAWN ST | WELSH RD |
| **MONTAGUE ST** | RHAWN ST | WELSH RD |
| **ERDRICK ST** | RHAWN ST | WELSH RD |
| **ERDRICK ST** | FROST ST | RHAWN ST |
| **ERDRICK ST** | DECATUR ST | FROST ST |
| **ERDRICK ST** | HARTEL AVE | DECATUR ST |
| **ERDRICK ST** | LANSING ST | HARTEL AVE |
| **ERDRICK ST** | MERIDIAN ST | LANSING ST |
| **VANDIKE ST** | WELLINGTON ST | COTTMAN AVE |
| **VANDIKE ST** | FRIENDSHIP ST | WELLINGTON ST |
| **VANDIKE ST** | PRINCETON AVE | FRIENDSHIP ST |
| **VANDIKE ST** | TYSON AVE | PRINCETON AVE |
| **VANDIKE ST** | DISSTON ST | TYSON AVE |
| **VANDIKE ST** | LONGSHORE AVE | DISSTON ST |
| **VANDIKE ST** | KNORR ST | LONGSHORE AVE |
| **VANDIKE ST** | RAWLE ST | KNORR ST |
| **VANDIKE ST** | UNRUH AVE | RAWLE ST |
| **VANDIKE ST** | MAGEE AVE | UNRUH AVE |
| **VANDIKE ST** | HELLERMAN ST | MAGEE AVE |
| **VANDIKE ST** | LEVICK ST | HELLERMAN ST |
| **VANDIKE ST** | ROBBINS ST | LEVICK ST |
| **VANDIKE ST** | BENNER ST | DEVEREAUX AVE |
| **VANDIKE ST** | HIGBEE ST | BENNER ST |
| **VANDIKE ST** | COMLY ST | HIGBEE ST |
| **DECATUR ST** | TORRESDALE AVE | VANDIKE ST |
| **DECATUR ST** | VANDIKE ST | EDMUND ST |
| **EDMUND ST** | ASHVILLE ST | DECATUR ST |
| **EDMUND ST** | HARTEL AVE | ASHVILLE ST |
| **TULIP ST** | DECATUR ST | RHAWN ST |
| **DECATUR ST** | EDMUND ST | TULIP ST |
| **EDMUND ST** | LANSING ST | HARTEL AVE |
| **EDMUND ST** | MERIDIAN ST | LANSING ST |
| **EDMUND ST** | SHEFFIELD AVE | MERIDIAN ST |
| **EDMUND ST** | MARPLE ST | SHEFFIELD AVE |
| **EDMUND ST** | OAKMONT ST | MARPLE ST |

| | | |
|---|---|---|
| EDMUND ST | SHELMIRE AVE | OAKMONT ST |
| EDMUND ST | VISTA ST | SHELMIRE AVE |
| EDMUND ST | LORING ST | VISTA ST |
| EDMUND ST | BLEIGH AVE | LORING ST |
| EDMUND ST | COTTMAN AVE | BLEIGH AVE |
| EDMUND ST | WELLINGTON ST | COTTMAN AVE |
| EDMUND ST | FRIENDSHIP ST | WELLINGTON ST |
| EDMUND ST | PRINCETON AVE | FRIENDSHIP ST |
| EDMUND ST | TYSON AVE | PRINCETON AVE |
| EDMUND ST | DISSTON ST | TYSON AVE |
| EDMUND ST | LONGSHORE AVE | DISSTON ST |
| EDMUND ST | KNORR ST | LONGSHORE AVE |
| EDMUND ST | MAGEE AVE | UNRUH AVE |
| EDMUND ST | HELLERMAN ST | MAGEE AVE |
| EDMUND ST | LEVICK ST | HELLERMAN ST |
| EDMUND ST | ROBBINS ST | LEVICK ST |
| EDMUND ST | BENNER ST | DEVEREAUX AVE |
| HEGERMAN ST | BENNER ST | DEVEREAUX AVE |
| HEGERMAN ST | ROBBINS ST | LEVICK ST |
| HEGERMAN ST | LEVICK ST | HELLERMAN ST |
| HEGERMAN ST | WELLINGTON ST | COTTMAN AVE |
| HEGERMAN ST | FRIENDSHIP ST | WELLINGTON ST |
| HEGERMAN ST | PRINCETON AVE | FRIENDSHIP ST |
| HEGERMAN ST | TYSON AVE | PRINCETON AVE |
| HEGERMAN ST | DISSTON ST | TYSON AVE |
| HEGERMAN ST | LONGSHORE AVE | DISSTON ST |
| HEGERMAN ST | KNORR ST | LONGSHORE AVE |
| HEGERMAN ST | RAWLE ST | KNORR ST |
| HEGERMAN ST | UNRUH AVE | RAWLE ST |
| HEGERMAN ST | MAGEE AVE | UNRUH AVE |
| HEGERMAN ST | HELLERMAN ST | MAGEE AVE |
| TULIP ST | ROBBINS ST | LEVICK ST |
| TULIP ST | TYSON AVE | PRINCETON AVE |
| TULIP ST | DISSTON ST | TYSON AVE |
| TULIP ST | LONGSHORE AVE | DISSTON ST |
| TULIP ST | KNORR ST | LONGSHORE AVE |
| TULIP ST | KNORR ST | KNORR ST |
| TULIP ST | RAWLE ST | KNORR ST |
| TULIP ST | RAWLE ST | RAWLE ST |
| TULIP ST | UNRUH AVE | RAWLE ST |
| TULIP ST | MAGEE AVE | UNRUH AVE |
| TULIP ST | HELLERMAN ST | MAGEE AVE |
| TULIP ST | LEVICK ST | HELLERMAN ST |
| TULIP ST | WELLINGTON ST | COTTMAN AVE |
| TULIP ST | FRIENDSHIP ST | WELLINGTON ST |
| TULIP ST | PRINCETON AVE | FRIENDSHIP ST |
| KEYSTONE ST | FRIENDSHIP ST | WELLINGTON ST |
| KEYSTONE ST | PRINCETON AVE | FRIENDSHIP ST |

| | | |
|---|---|---|
| MARSDEN ST | DECATUR ST | RHAWN ST |
| DITMAN ST | DECATUR ST | RHAWN ST |
| DITMAN ST | ASHVILLE ST | DECATUR ST |
| DITMAN ST | HARTEL AVE | ASHVILLE ST |
| DITMAN ST | LANSING ST | HARTEL AVE |
| DITMAN ST | MC MENAMY ST | LANSING ST |
| DITMAN ST | MERIDIAN ST | MC MENAMY ST |
| DITMAN ST | SHEFFIELD AVE | MERIDIAN ST |
| DITMAN ST | MARPLE ST | SHEFFIELD AVE |
| DITMAN ST | RHAWN ST | DEAD END EAST |
| DITMAN ST | OAKMONT ST | MARPLE ST |
| DITMAN ST | SHELMIRE AVE | OAKMONT ST |
| DITMAN ST | VISTA ST | SHELMIRE AVE |
| DITMAN ST | LORING ST | VISTA ST |
| DITMAN ST | BLEIGH AVE | LORING ST |
| DITMAN ST | ALDINE ST | TUDOR ST |
| DITMAN ST | TEESDALE ST | ALDINE ST |
| DITMAN ST | COTTMAN AVE | TEESDALE ST |
| MARSDEN ST | WELLINGTON ST | COTTMAN AVE |
| MARSDEN ST | FRIENDSHIP ST | WELLINGTON ST |
| MARSDEN ST | PRINCETON AVE | FRIENDSHIP ST |
| MARSDEN ST | TYSON AVE | PRINCETON AVE |
| MARSDEN ST | DISSTON ST | TYSON AVE |
| MARSDEN ST | LONGSHORE AVE | DISSTON ST |
| MARSDEN ST | KNORR ST | LONGSHORE AVE |
| MARSDEN ST | UNRUH AVE | KNORR ST |
| MARSDEN ST | MAGEE AVE | UNRUH AVE |
| MARSDEN ST | HELLERMAN ST | MAGEE AVE |
| MARSDEN ST | LEVICK ST | HELLERMAN ST |
| MARSDEN ST | ROBBINS ST | LEVICK ST |
| MARSDEN ST | MC KINLEY ST | ROBBINS ST |
| MARSDEN ST | DEVEREAUX AVE | MC KINLEY ST |
| MARSDEN ST | BENNER ST | DEVEREAUX AVE |
| DITMAN ST | LARDNER ST | DEVEREAUX AVE |
| DITMAN ST | BENNER ST | LARDNER ST |
| DITMAN ST | HIGBEE ST | BENNER ST |
| DITMAN ST | COMLY ST | HIGBEE ST |
| DITMAN ST | HOWELL ST | COMLY ST |
| DITMAN ST | VAN KIRK ST | HOWELL ST |
| DITMAN ST | HALE ST | ROBBINS ST |
| DITMAN ST | MC KINLEY ST | HALE ST |
| DITMAN ST | DEVEREAUX AVE | MC KINLEY ST |
| DITMAN ST | HELLERMAN ST | MAGEE AVE |
| DITMAN ST | LEVICK ST | HELLERMAN ST |
| DITMAN ST | ROBBINS ST | LEVICK ST |
| DITMAN ST | UNRUH AVE | KNORR ST |
| DITMAN ST | MAGEE AVE | UNRUH AVE |
| DITMAN ST | KNORR ST | LONGSHORE AVE |

| | | |
|---|---|---|
| **DITMAN ST** | DISSTON ST | TYSON AVE |
| **DITMAN ST** | LONGSHORE AVE | DISSTON ST |
| **DITMAN ST** | TYSON AVE | PRINCETON AVE |
| **DITMAN ST** | WELLINGTON ST | COTTMAN AVE |
| **DITMAN ST** | FRIENDSHIP ST | WELLINGTON ST |
| **DITMAN ST** | PRINCETON AVE | FRIENDSHIP ST |
| **JACKSON ST** | RHAWN ST | DEAD END EAST |
| **JACKSON ST** | DECATUR ST | RHAWN ST |
| **JACKSON ST** | HARTEL AVE | DECATUR ST |
| **JACKSON ST** | MC MENAMY ST | HARTEL AVE |
| **JACKSON ST** | SHEFFIELD AVE | MC MENAMY ST |
| **JACKSON ST** | MARPLE ST | SHEFFIELD AVE |
| **JACKSON ST** | OAKMONT ST | MARPLE ST |
| **JACKSON ST** | SHELMIRE AVE | OAKMONT ST |
| **JACKSON ST** | VISTA ST | SHELMIRE AVE |
| **JACKSON ST** | LORING ST | VISTA ST |
| **JACKSON ST** | BLEIGH AVE | LORING ST |
| **JACKSON ST** | TUDOR ST | BLEIGH AVE |
| **JACKSON ST** | ALDINE ST | TUDOR ST |
| **JACKSON ST** | TEESDALE ST | ALDINE ST |
| **JACKSON ST** | COTTMAN AVE | TEESDALE ST |
| **JACKSON ST** | WELLINGTON ST | COTTMAN AVE |
| **JACKSON ST** | PRINCETON AVE | WELLINGTON ST |
| **JACKSON ST** | TYSON AVE | PRINCETON AVE |
| **JACKSON ST** | DISSTON ST | TYSON AVE |
| **JACKSON ST** | KNORR ST | LONGSHORE AVE |
| **JACKSON ST** | UNRUH AVE | KNORR ST |
| **JACKSON ST** | MAGEE AVE | UNRUH AVE |
| **JACKSON ST** | ROBBINS ST | LEVICK ST |
| **JACKSON ST** | HALE ST | ROBBINS ST |
| **JACKSON ST** | MC KINLEY ST | HALE ST |
| **JACKSON ST** | LARDNER ST | DEVEREAUX AVE |
| **JACKSON ST** | BENNER ST | LARDNER ST |
| **JACKSON ST** | DEVEREAUX AVE | MC KINLEY ST |
| **JACKSON ST** | HIGBEE ST | BENNER ST |
| **JACKSON ST** | COMLY ST | HIGBEE ST |
| **JACKSON ST** | HOWELL ST | COMLY ST |
| **JACKSON ST** | HARBISON AVE | HOWELL ST |
| **COTTAGE ST** | VISTA ST | SHELMIRE AVE |
| **COTTAGE ST** | LORING ST | VISTA ST |
| **COTTAGE ST** | BLEIGH AVE | LORING ST |
| **COTTAGE ST** | ALDINE ST | BLEIGH AVE |
| **COTTAGE ST** | TEESDALE ST | ALDINE ST |
| **COTTAGE ST** | COTTMAN AVE | TEESDALE ST |
| **COTTAGE ST** | WELLINGTON ST | COTTMAN AVE |
| **COTTAGE ST** | PRINCETON AVE | WELLINGTON ST |
| **COTTAGE ST** | DISSTON ST | TYSON AVE |
| **COTTAGE ST** | LONGSHORE AVE | DISSTON ST |

| | | |
|---|---|---|
| COTTAGE ST | KNORR ST | LONGSHORE AVE |
| COTTAGE ST | UNRUH AVE | KNORR ST |
| COTTAGE ST | MAGEE AVE | UNRUH AVE |
| COTTAGE ST | HELLERMAN ST | MAGEE AVE |
| COTTAGE ST | LEVICK ST | HELLERMAN ST |
| COTTAGE ST | ROBBINS ST | LEVICK ST |
| COTTAGE ST | DEVEREAUX AVE | ROBBINS ST |
| COTTAGE ST | BENNER ST | DEVEREAUX AVE |
| COTTAGE ST | HIGBEE ST | BENNER ST |
| COTTAGE ST | COMLY ST | HIGBEE ST |
| COTTAGE ST | HARBISON AVE | COMLY ST |
| COTTAGE ST | VAN KIRK ST | HARBISON AVE |
| COTTAGE ST | E CHELTENHAM AVE | VAN KIRK ST |
| COTTAGE ST | CHIPPENDALE AVE | SHEFFIELD AVE |
| COTTAGE ST | MARPLE ST | CHIPPENDALE AVE |
| COTTAGE ST | OAKMONT ST | MARPLE ST |
| COTTAGE ST | SHELMIRE AVE | OAKMONT ST |
| COTTAGE ST | DECATUR ST | RHAWN ST |
| COTTAGE ST | HARTEL AVE | DECATUR ST |
| COTTAGE ST | MC MENAMY ST | HARTEL AVE |
| COTTAGE ST | SHEFFIELD AVE | MC MENAMY ST |
| COTTAGE ST | RHAWN ST | DEAD END EAST |
| WALKER ST | FROST ST | RHAWN ST |
| WALKER ST | DECATUR ST | FROST ST |
| WALKER ST | HARTEL AVE | DECATUR ST |
| WALKER ST | HARTEL AVE | HARTEL AVE |
| WALKER ST | LANSING ST | HARTEL AVE |
| WALKER ST | MC MENAMY ST | LANSING ST |
| WALKER ST | MERIDIAN ST | MC MENAMY ST |
| WALKER ST | SHEFFIELD AVE | MERIDIAN ST |
| WALKER ST | CHIPPENDALE AVE | SHEFFIELD AVE |
| WALKER ST | MARPLE ST | CHIPPENDALE AVE |
| WALKER ST | OAKMONT ST | MARPLE ST |
| WALKER ST | SHELMIRE AVE | OAKMONT ST |
| WALKER ST | VISTA ST | SHELMIRE AVE |
| WALKER ST | LORING ST | VISTA ST |
| WALKER ST | BLEIGH AVE | LORING ST |
| WALKER ST | TUDOR ST | BLEIGH AVE |
| WALKER ST | ALDINE ST | TUDOR ST |
| WALKER ST | TEESDALE ST | ALDINE ST |
| WALKER ST | COTTMAN AVE | TEESDALE ST |
| WALKER ST | WELLINGTON ST | COTTMAN AVE |
| WALKER ST | PRINCETON AVE | WELLINGTON ST |
| WALKER ST | TYSON AVE | PRINCETON AVE |
| WALKER ST | DISSTON ST | TYSON AVE |
| WALKER ST | LONGSHORE AVE | DISSTON ST |
| WALKER ST | GLENVIEW ST | LONGSHORE AVE |
| WALKER ST | KNORR ST | GLENVIEW ST |

| | | |
|---|---|---|
| **WALKER ST** | MAGEE AVE | UNRUH AVE |
| **WALKER ST** | GREEBY ST | MAGEE AVE |
| **WALKER ST** | HELLERMAN ST | GREEBY ST |
| **WALKER ST** | PASSMORE ST | HELLERMAN ST |
| **WALKER ST** | ELBRIDGE ST | PASSMORE ST |
| **WALKER ST** | LEVICK ST | ELBRIDGE ST |
| **WALKER ST** | BARNETT ST | LEVICK ST |
| **WALKER ST** | STIRLING ST | BARNETT ST |
| **WALKER ST** | DEVEREAUX AVE | ROBBINS ST |
| **WALKER ST** | BENNER ST | DEVEREAUX AVE |
| **WALKER ST** | HIGBEE ST | BENNER ST |
| **WALKER ST** | COMLY ST | HIGBEE ST |
| **WALKER ST** | HARBISON AVE | COMLY ST |
| **WALKER ST** | HOWELL ST | HARBISON AVE |
| **WALKER ST** | VAN KIRK ST | HOWELL ST |
| **WALKER ST** | SANGER ST | E CHELTENHAM AVE |
| **E CHELTENHAM AVE** | CHARLES ST | TACKAWANNA ST |
| **E CHELTENHAM AVE** | VALLEY ST | ERDRICK ST |
| **E CHELTENHAM AVE** | ERDRICK ST | MONTAGUE ST |
| **E CHELTENHAM AVE** | MONTAGUE ST | WALKER ST |
| **E CHELTENHAM AVE** | WALKER ST | WALKER ST |
| **E CHELTENHAM AVE** | WALKER ST | COTTAGE ST |
| **WALKER ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **ERDRICK ST** | CHIPPENDALE AVE | SHEFFIELD AVE |
| **ERDRICK ST** | MARPLE ST | CHIPPENDALE AVE |
| **ERDRICK ST** | OAKMONT ST | MARPLE ST |
| **ERDRICK ST** | SHELMIRE AVE | OAKMONT ST |
| **ERDRICK ST** | VISTA ST | SHELMIRE AVE |
| **ERDRICK ST** | LORING ST | VISTA ST |
| **ERDRICK ST** | BLEIGH AVE | LORING ST |
| **ERDRICK ST** | COTTMAN AVE | TEESDALE ST |
| **ERDRICK ST** | WELLINGTON ST | COTTMAN AVE |
| **ERDRICK ST** | PRINCETON AVE | WELLINGTON ST |
| **ERDRICK ST** | TYSON AVE | PRINCETON AVE |
| **ERDRICK ST** | DISSTON ST | TYSON AVE |
| **ERDRICK ST** | LONGSHORE AVE | DISSTON ST |
| **ERDRICK ST** | GLENVIEW ST | LONGSHORE AVE |
| **ERDRICK ST** | KNORR ST | GLENVIEW ST |
| **ERDRICK ST** | MAGEE AVE | UNRUH AVE |
| **ERDRICK ST** | GILHAM ST | MAGEE AVE |
| **ERDRICK ST** | GREEBY ST | GILHAM ST |
| **ERDRICK ST** | GREEBY ST | GREEBY ST |
| **ERDRICK ST** | HELLERMAN ST | GREEBY ST |
| **ERDRICK ST** | PASSMORE ST | HELLERMAN ST |
| **ERDRICK ST** | ELBRIDGE ST | PASSMORE ST |
| **ERDRICK ST** | LEVICK ST | ELBRIDGE ST |
| **ERDRICK ST** | BARNETT ST | LEVICK ST |
| **ERDRICK ST** | DEVEREAUX AVE | ROBBINS ST |

| | | |
|---|---|---|
| **ERDRICK ST** | BENNER ST | DEVEREAUX AVE |
| **ERDRICK ST** | HARBISON AVE | BENNER ST |
| **ERDRICK ST** | COMLY ST | HARBISON AVE |
| **ERDRICK ST** | HOWELL ST | COMLY ST |
| **ERDRICK ST** | VAN KIRK ST | HOWELL ST |
| **ERDRICK ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **ERDRICK ST** | SANGER ST | E CHELTENHAM AVE |
| **ERDRICK ST** | SHEFFIELD AVE | MERIDIAN ST |
| **FROST ST** | ERDRICK ST | WALKER ST |
| **CHARLES ST** | DECATUR ST | RHAWN ST |
| **DECATUR ST** | FRANKFORD AVE | CHARLES ST |
| **DECATUR ST** | CHARLES ST | ERDRICK ST |
| **DECATUR ST** | ERDRICK ST | WALKER ST |
| **DECATUR ST** | WALKER ST | COTTAGE ST |
| **DECATUR ST** | COTTAGE ST | JACKSON ST |
| **DARRAH ST** | BRIDGE ST | BRILL ST |
| **DARRAH ST** | GRANITE ST | BRIDGE ST |
| **DARRAH ST** | PRATT ST | GRANITE ST |
| **DARRAH ST** | CONKLIN ST | PRATT ST |
| **DARRAH ST** | DYRE ST | CONKLIN ST |
| **DARRAH ST** | HAWORTH ST | DYRE ST |
| **DARRAH ST** | WAKELING ST | HAWORTH ST |
| **BRILL ST** | FRANKFORD AVE | DARRAH ST |
| **BRILL ST** | DARRAH ST | LESHER ST |
| **BRILL ST** | LESHER ST | HEDGE ST |
| **BRILL ST** | HEDGE ST | DUFFIELD ST |
| **BRILL ST** | DUFFIELD ST | HAWTHORNE ST |
| **BRILL ST** | HAWTHORNE ST | CHARLES ST |
| **DUFFIELD ST** | SCATTERGOOD ST | BRILL ST |
| **DUFFIELD ST** | BRIDGE ST | SCATTERGOOD ST |
| **DUFFIELD ST** | GRANITE ST | BRIDGE ST |
| **DUFFIELD ST** | PRATT ST | GRANITE ST |
| **DUFFIELD ST** | CONKLIN ST | PRATT ST |
| **DUFFIELD ST** | DYRE ST | CONKLIN ST |
| **DUFFIELD ST** | HAWORTH ST | DYRE ST |
| **MULBERRY ST** | PRATT ST | BRIDGE ST |
| **MULBERRY ST** | DYRE ST | PRATT ST |
| **CHARLES ST** | BRILL ST | SANGER ST |
| **CHARLES ST** | SCATTERGOOD ST | BRILL ST |
| **CHARLES ST** | BRIDGE ST | SCATTERGOOD ST |
| **SCATTERGOOD ST** | DUFFIELD ST | HAWTHORNE ST |
| **SCATTERGOOD ST** | HAWTHORNE ST | CHARLES ST |
| **HAWTHORNE ST** | BRIDGE ST | SCATTERGOOD ST |
| **HAWTHORNE ST** | PRATT ST | BRIDGE ST |
| **HAWTHORNE ST** | DYRE ST | PRATT ST |
| **HAWTHORNE ST** | BRILL ST | DEAD END EAST |
| **MARLOW ST** | PRATT ST | BRIDGE ST |
| **MARLOW ST** | DYRE ST | PRATT ST |

| | | |
|---|---|---|
| **DYRE ST** | HORROCKS ST | OXFORD AVE |
| **DYRE ST** | OXFORD AVE | OAKLAND ST |
| **DYRE ST** | OAKLAND ST | AKRON ST |
| **DYRE ST** | AKRON ST | SAUL ST |
| **DYRE ST** | SAUL ST | LEIPER ST |
| **DYRE ST** | LEIPER ST | N PENN ST |
| **DYRE ST** | N PENN ST | GRISCOM ST |
| **DYRE ST** | GRISCOM ST | FRANKFORD AVE |
| **DYRE ST** | FRANKFORD AVE | DARRAH ST |
| **DYRE ST** | DARRAH ST | DUFFIELD ST |
| **DYRE ST** | DUFFIELD ST | HAWTHORNE ST |
| **DYRE ST** | HAWTHORNE ST | MARLOW ST |
| **DYRE ST** | MARLOW ST | MULBERRY ST |
| **GRISCOM ST** | DYRE ST | PRATT ST |
| **GRISCOM ST** | WAKELING ST | DYRE ST |
| **N PENN ST** | DYRE ST | PRATT ST |
| **N PENN ST** | WAKELING ST | DYRE ST |
| **N PENN ST** | HARRISON ST | WAKELING ST |
| **HARRISON ST** | OAKLAND ST | OXFORD AVE |
| **OAKLAND ST** | VAN KIRK ST | HOWELL ST |
| **OAKLAND ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **OAKLAND ST** | SANGER ST | E CHELTENHAM AVE |
| **OAKLAND ST** | BRIDGE ST | SANGER ST |
| **OAKLAND ST** | PRATT ST | BRIDGE ST |
| **OAKLAND ST** | KENWYN ST | PRATT ST |
| **OAKLAND ST** | DYRE ST | KENWYN ST |
| **OAKLAND ST** | OXFORD AVE | DYRE ST |
| **OAKLAND ST** | WAKELING ST | OXFORD AVE |
| **OAKLAND ST** | ALLENGROVE ST | WAKELING ST |
| **OAKLAND ST** | HARRISON ST | ALLENGROVE ST |
| **OAKLAND ST** | FILLMORE ST | HARRISON ST |
| **BENNER ST** | OAKLAND ST | SAUL ST |
| **BENNER ST** | SAUL ST | LARDNER ST |
| **BENNER ST** | E ROOSEVELT BLVD | OAKLAND ST |
| **LARGE ST** | TYSON AVE | PRINCETON AVE |
| **LARGE ST** | UNRUH AVE | KNORR ST |
| **LARGE ST** | MAGEE AVE | UNRUH AVE |
| **LARGE ST** | ELBRIDGE ST | EVERETT AVE |
| **LARGE ST** | LEVICK ST | ELBRIDGE ST |
| **LARGE ST** | STIRLING ST | LEVICK ST |
| **LARGE ST** | ROBBINS ST | STIRLING ST |
| **LARGE ST** | MC KINLEY ST | ROBBINS ST |
| **LARGE ST** | MC KINLEY ST | MC KINLEY ST |
| **LARGE ST** | ROSALIE ST | ALCOTT ST |
| **LARGE ST** | ANCHOR ST | E CHELTENHAM AVE |
| **LARGE ST** | SANGER ST | ANCHOR ST |
| **LARGE ST** | BRILL ST | SANGER ST |
| **LARGE ST** | BRIDGE ST | BRILL ST |

| | | |
|---|---|---|
| **LARGE ST** | OXFORD AVE | BRIDGE ST |
| **LARGE ST** | GRANITE ST | OXFORD AVE |
| **HORROCKS ST** | TYSON AVE | PRINCETON AVE |
| **HORROCKS ST** | UNRUH AVE | KNORR ST |
| **HORROCKS ST** | MAGEE AVE | UNRUH AVE |
| **HORROCKS ST** | HELLERMAN ST | MAGEE AVE |
| **HORROCKS ST** | EVERETT AVE | LEVICK ST |
| **HORROCKS ST** | HOWELL ST | COMLY ST |
| **HORROCKS ST** | VAN KIRK ST | HOWELL ST |
| **HORROCKS ST** | ALCOTT ST | VAN KIRK ST |
| **HORROCKS ST** | ROSALIE ST | ALCOTT ST |
| **HORROCKS ST** | E CHELTENHAM AVE | ROSALIE ST |
| **HORROCKS ST** | ANCHOR ST | E CHELTENHAM AVE |
| **HORROCKS ST** | SANGER ST | ANCHOR ST |
| **HORROCKS ST** | BRILL ST | SANGER ST |
| **HORROCKS ST** | BRIDGE ST | BRILL ST |
| **HORROCKS ST** | PRATT ST | BRIDGE ST |
| **HORROCKS ST** | OXFORD AVE | PRATT ST |
| **HORROCKS ST** | KENWYN ST | OXFORD AVE |
| **HORROCKS ST** | DYRE ST | KENWYN ST |
| **HORROCKS ST** | HAWORTH ST | DYRE ST |
| **HORROCKS ST** | ALLENGROVE ST | WAKELING ST |
| **LARGE ST** | E ROOSEVELT BLVD | COMLY ST |
| **LARGE ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **LARGE ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **LARGE ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **LARGE ST** | VAN KIRK ST | E ROOSEVELT BLVD |
| **CHARLES ST** | WELLINGTON ST | COTTMAN AVE |
| **CHARLES ST** | PRINCETON AVE | WELLINGTON ST |
| **CHARLES ST** | TYSON AVE | PRINCETON AVE |
| **ALGARD ST** | WELLINGTON ST | COTTMAN AVE |
| **MONTAGUE ST** | WELLINGTON ST | COTTMAN AVE |
| **MONTAGUE ST** | PRINCETON AVE | WELLINGTON ST |
| **MONTAGUE ST** | TYSON AVE | PRINCETON AVE |
| **ALGARD ST** | TYSON AVE | PRINCETON AVE |
| **ALGARD ST** | DISSTON ST | TYSON AVE |
| **ALGARD ST** | LONGSHORE AVE | DISSTON ST |
| **ALGARD ST** | GLENVIEW ST | LONGSHORE AVE |
| **ALGARD ST** | KNORR ST | GLENVIEW ST |
| **ALGARD ST** | MAGEE AVE | UNRUH AVE |
| **ALGARD ST** | HELLERMAN ST | MAGEE AVE |
| **ALGARD ST** | ROBBINS ST | LEVICK ST |
| **ALGARD ST** | DEVEREAUX AVE | ROBBINS ST |
| **ALGARD ST** | BENNER ST | DEVEREAUX AVE |
| **GILLESPIE ST** | MC KINLEY ST | ROBBINS ST |
| **GILLESPIE ST** | DEVEREAUX AVE | MC KINLEY ST |
| **GILLESPIE ST** | BENNER ST | DEVEREAUX AVE |
| **GILLESPIE ST** | ROBBINS ST | LEVICK ST |

| | | |
|---|---|---|
| **GLENLOCH ST** | ROBBINS ST | LEVICK ST |
| **MONTAGUE ST** | DEVEREAUX AVE | ROBBINS ST |
| **MONTAGUE ST** | BENNER ST | DEVEREAUX AVE |
| **MONTAGUE ST** | HARBISON AVE | BENNER ST |
| **MC KINLEY ST** | GILLESPIE ST | JACKSON ST |
| **MC KINLEY ST** | JACKSON ST | DITMAN ST |
| **MC KINLEY ST** | DITMAN ST | MARSDEN ST |
| **HALE ST** | JACKSON ST | DITMAN ST |
| **GLENLOCH ST** | LARDNER ST | DEVEREAUX AVE |
| **LARDNER ST** | JACKSON ST | GLENLOCH ST |
| **LARDNER ST** | GLENLOCH ST | DITMAN ST |
| **CHARLES ST** | GLENVIEW ST | LONGSHORE AVE |
| **CHARLES ST** | KNORR ST | GLENVIEW ST |
| **CHARLES ST** | UNRUH AVE | KNORR ST |
| **CHARLES ST** | WELLS ST | UNRUH AVE |
| **CHARLES ST** | MAGEE AVE | WELLS ST |
| **CHARLES ST** | GILHAM ST | MAGEE AVE |
| **CHARLES ST** | GREEBY ST | GILHAM ST |
| **CHARLES ST** | HELLERMAN ST | GREEBY ST |
| **CHARLES ST** | PASSMORE ST | HELLERMAN ST |
| **CHARLES ST** | ELBRIDGE ST | PASSMORE ST |
| **CHARLES ST** | LEVICK ST | ELBRIDGE ST |
| **CHARLES ST** | BARNETT ST | LEVICK ST |
| **CHARLES ST** | ROBBINS ST | STIRLING ST |
| **TACKAWANNA ST** | PASSMORE ST | HELLERMAN ST |
| **TACKAWANNA ST** | ELBRIDGE ST | PASSMORE ST |
| **TACKAWANNA ST** | LEVICK ST | ELBRIDGE ST |
| **TACKAWANNA ST** | MAGEE AVE | UNRUH AVE |
| **MONTAGUE ST** | MAGEE AVE | UNRUH AVE |
| **DEVEREAUX AVE** | BATTERSBY ST | HARBISON AVE |
| **DEVEREAUX AVE** | CHARLES ST | TACKAWANNA ST |
| **DEVEREAUX AVE** | TACKAWANNA ST | ERDRICK ST |
| **DEVEREAUX AVE** | WALKER ST | ALGARD ST |
| **DEVEREAUX AVE** | ALGARD ST | COTTAGE ST |
| **DEVEREAUX AVE** | COTTAGE ST | GILLESPIE ST |
| **DEVEREAUX AVE** | GILLESPIE ST | JACKSON ST |
| **DEVEREAUX AVE** | JACKSON ST | GLENLOCH ST |
| **DEVEREAUX AVE** | GLENLOCH ST | DITMAN ST |
| **DEVEREAUX AVE** | DITMAN ST | MARSDEN ST |
| **DEVEREAUX AVE** | MARSDEN ST | TORRESDALE AVE |
| **DEVEREAUX AVE** | TORRESDALE AVE | VANDIKE ST |
| **DEVEREAUX AVE** | VANDIKE ST | HEGERMAN ST |
| **DEVEREAUX AVE** | HEGERMAN ST | EDMUND ST |
| **DEVEREAUX AVE** | EDMUND ST | TULIP ST |
| **DEVEREAUX AVE** | TULIP ST | KEYSTONE ST |
| **DEVEREAUX AVE** | HARBISON AVE | MULBERRY ST |
| **DEVEREAUX AVE** | E ROOSEVELT BLVD | BUSTLETON AVE |
| **DEVEREAUX AVE** | BUSTLETON AVE | LEONARD ST |

| | | |
|---|---|---|
| **DEVEREAUX AVE** | LEONARD ST | FARNSWORTH ST |
| **DEVEREAUX AVE** | REVERE ST | REVERE ST |
| **DEVEREAUX AVE** | BROUS AVE | BATTERSBY ST |
| **DEVEREAUX AVE** | E ROOSEVELT BLVD | EVERETT AVE |
| **DEVEREAUX AVE** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **DEVEREAUX AVE** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **DEVEREAUX AVE** | SHISLER ST | BELDEN ST |
| **DEVEREAUX AVE** | BELDEN ST | LORETTO AVE |
| **DEVEREAUX AVE** | LORETTO AVE | ALMA ST |
| **DEVEREAUX AVE** | ALMA ST | CASTOR AVE |
| **FRONTENAC ST** | MC KINLEY ST | HALE ST |
| **LORETTO AVE** | GLENVIEW ST | LONGSHORE AVE |
| **LORETTO AVE** | WELLS ST | FANSHAWE ST |
| **LORETTO AVE** | STIRLING ST | BARNETT ST |
| **LORETTO AVE** | STIRLING ST | STIRLING ST |
| **LORETTO AVE** | BENNER ST | DEVEREAUX AVE |
| **LORETTO AVE** | COMLY ST | BENNER ST |
| **RUTLAND ST** | UNRUH AVE | KNORR ST |
| **LYNFORD ST** | UNRUH AVE | KNORR ST |
| **LYNFORD ST** | MAGEE AVE | UNRUH AVE |
| **RUTLAND ST** | MAGEE AVE | UNRUH AVE |
| **LYNFORD ST** | DEAD END SOUTH | MAGEE AVE |
| **KINDRED ST** | TYSON AVE | PRINCETON AVE |
| **SOUDER ST** | TYSON AVE | PRINCETON AVE |
| **SOUDER ST** | UNRUH AVE | KNORR ST |
| **SOUDER ST** | MAGEE AVE | UNRUH AVE |
| **KINDRED ST** | UNRUH AVE | KNORR ST |
| **KINDRED ST** | MAGEE AVE | UNRUH AVE |
| **EVERETT AVE** | ROBBINS ST | HORROCKS ST |
| **EVERETT AVE** | MC KINLEY ST | ROBBINS ST |
| **KINDRED ST** | MC KINLEY ST | ROBBINS ST |
| **SOUDER ST** | MC KINLEY ST | ROBBINS ST |
| **ROBBINS ST** | SYLVESTER ST | OAKLAND ST |
| **ROBBINS ST** | EASTWOOD ST | E ROOSEVELT BLVD |
| **ROBBINS ST** | FRONTENAC ST | LORETTO AVE |
| **ROBBINS ST** | LORETTO AVE | CASTOR AVE |
| **HALE ST** | FRONTENAC ST | LORETTO AVE |
| **HALE ST** | LORETTO AVE | CASTOR AVE |
| **MC KINLEY ST** | FRONTENAC ST | LORETTO AVE |
| **MC KINLEY ST** | LORETTO AVE | CASTOR AVE |
| **STIRLING ST** | FRONTENAC ST | LORETTO AVE |
| **SUMMERDALE AVE** | GILHAM ST | GILHAM ST |
| **SUMMERDALE AVE** | PASSMORE ST | PASSMORE ST |
| **UNRUH AVE** | ALGON AVE | SUMMERDALE AVE |
| **UNRUH AVE** | SUMMERDALE AVE | FRONTENAC ST |
| **UNRUH AVE** | FRONTENAC ST | LORETTO AVE |
| **UNRUH AVE** | OAKLAND ST | EASTWOOD ST |
| **UNRUH AVE** | BUSTLETON AVE | HARBISON AVE |

| | | |
|---|---|---|
| **UNRUH AVE** | HARBISON AVE | CALVERT ST |
| **UNRUH AVE** | CALVERT ST | E ROOSEVELT BLVD |
| **UNRUH AVE** | E ROOSEVELT BLVD | REVERE ST |
| **UNRUH AVE** | REVERE ST | BROUS AVE |
| **UNRUH AVE** | BROUS AVE | BATTERSBY ST |
| **UNRUH AVE** | BATTERSBY ST | HAWTHORNE ST |
| **UNRUH AVE** | HAWTHORNE ST | SACKETT ST |
| **UNRUH AVE** | SACKETT ST | FRANKFORD AVE |
| **UNRUH AVE** | CHARLES ST | TACKAWANNA ST |
| **UNRUH AVE** | TACKAWANNA ST | ERDRICK ST |
| **UNRUH AVE** | ERDRICK ST | MONTAGUE ST |
| **UNRUH AVE** | MONTAGUE ST | WALKER ST |
| **UNRUH AVE** | WALKER ST | ALGARD ST |
| **UNRUH AVE** | ALGARD ST | COTTAGE ST |
| **UNRUH AVE** | COTTAGE ST | GILLESPIE ST |
| **UNRUH AVE** | GILLESPIE ST | JACKSON ST |
| **UNRUH AVE** | JACKSON ST | GLENLOCH ST |
| **UNRUH AVE** | GLENLOCH ST | DITMAN ST |
| **UNRUH AVE** | MARSDEN ST | TORRESDALE AVE |
| **UNRUH AVE** | TORRESDALE AVE | VANDIKE ST |
| **UNRUH AVE** | VANDIKE ST | HEGERMAN ST |
| **UNRUH AVE** | HEGERMAN ST | EDMUND ST |
| **UNRUH AVE** | EDMUND ST | TULIP ST |
| **UNRUH AVE** | TULIP ST | KEYSTONE ST |
| **UNRUH AVE** | FRANKFORD AVE | CHARLES ST |
| **UNRUH AVE** | WISSINOMING ST | DEAD END SOUTH |
| **UNRUH AVE** | NEW STATE RD | WISSINOMING ST |
| **RYAN AVE** | LEON ST | FRANKFORD AVE |
| **TEESDALE ST** | ERDRICK ST | WALKER ST |
| **TEESDALE ST** | WALKER ST | COTTAGE ST |
| **TEESDALE ST** | FRANKFORD AVE | ERDRICK ST |
| **ALDINE ST** | FRANKFORD AVE | ERDRICK ST |
| **TUDOR ST** | FRANKFORD AVE | ERDRICK ST |
| **TUDOR ST** | ERDRICK ST | WALKER ST |
| **ALDINE ST** | ERDRICK ST | WALKER ST |
| **ALDINE ST** | WALKER ST | COTTAGE ST |
| **BLEIGH AVE** | LEON ST | FRANKFORD AVE |
| **BLEIGH AVE** | FRANKFORD AVE | ERDRICK ST |
| **BLEIGH AVE** | ERDRICK ST | WALKER ST |
| **BLEIGH AVE** | WALKER ST | COTTAGE ST |
| **BLEIGH AVE** | COTTAGE ST | JACKSON ST |
| **BLEIGH AVE** | JACKSON ST | DITMAN ST |
| **BLEIGH AVE** | DITMAN ST | TORRESDALE AVE |
| **BLEIGH AVE** | TORRESDALE AVE | EDMUND ST |
| **TUDOR ST** | TORRESDALE AVE | DEAD END NORTH |
| **ALDINE ST** | TORRESDALE AVE | DEAD END NORTH |
| **HARTEL AVE** | FRANKFORD AVE | ERDRICK ST |
| **HARTEL AVE** | ERDRICK ST | WALKER ST |

| | | |
|---|---|---|
| **LANSING ST** | FRANKFORD AVE | ERDRICK ST |
| **LANSING ST** | ERDRICK ST | WALKER ST |
| **MERIDIAN ST** | ERDRICK ST | WALKER ST |
| **MERIDIAN ST** | FRANKFORD AVE | ERDRICK ST |
| **SHEFFIELD AVE** | LEON ST | FRANKFORD AVE |
| **SHEFFIELD AVE** | FRANKFORD AVE | ERDRICK ST |
| **SHEFFIELD AVE** | ERDRICK ST | ERDRICK ST |
| **SHEFFIELD AVE** | ERDRICK ST | WALKER ST |
| **SHEFFIELD AVE** | WALKER ST | WALKER ST |
| **SHEFFIELD AVE** | WALKER ST | COTTAGE ST |
| **SHEFFIELD AVE** | COTTAGE ST | JACKSON ST |
| **SHEFFIELD AVE** | JACKSON ST | JACKSON ST |
| **SHEFFIELD AVE** | JACKSON ST | DITMAN ST |
| **SHEFFIELD AVE** | DITMAN ST | TORRESDALE AVE |
| **SHEFFIELD AVE** | TORRESDALE AVE | EDMUND ST |
| **MERIDIAN ST** | DITMAN ST | TORRESDALE AVE |
| **MERIDIAN ST** | TORRESDALE AVE | EDMUND ST |
| **LANSING ST** | DITMAN ST | TORRESDALE AVE |
| **HARTEL AVE** | DITMAN ST | TORRESDALE AVE |
| **HARTEL AVE** | TORRESDALE AVE | EDMUND ST |
| **LANSING ST** | TORRESDALE AVE | EDMUND ST |
| **ASHVILLE ST** | DITMAN ST | TORRESDALE AVE |
| **ASHVILLE ST** | TORRESDALE AVE | EDMUND ST |
| **DECATUR ST** | DITMAN ST | MARSDEN ST |
| **DECATUR ST** | MARSDEN ST | TORRESDALE AVE |
| **MC MENAMY ST** | JACKSON ST | DITMAN ST |
| **MC MENAMY ST** | WALKER ST | COTTAGE ST |
| **MC MENAMY ST** | COTTAGE ST | JACKSON ST |
| **HARTEL AVE** | WALKER ST | COTTAGE ST |
| **HARTEL AVE** | COTTAGE ST | JACKSON ST |
| **CHIPPENDALE AVE** | FRANKFORD AVE | ERDRICK ST |
| **CHIPPENDALE AVE** | ERDRICK ST | WALKER ST |
| **CHIPPENDALE AVE** | WALKER ST | COTTAGE ST |
| **MARPLE ST** | FRANKFORD AVE | ERDRICK ST |
| **MARPLE ST** | ERDRICK ST | WALKER ST |
| **MARPLE ST** | WALKER ST | COTTAGE ST |
| **MARPLE ST** | COTTAGE ST | JACKSON ST |
| **MARPLE ST** | JACKSON ST | DITMAN ST |
| **OAKMONT ST** | FRANKFORD AVE | ERDRICK ST |
| **OAKMONT ST** | ERDRICK ST | WALKER ST |
| **OAKMONT ST** | WALKER ST | COTTAGE ST |
| **OAKMONT ST** | COTTAGE ST | JACKSON ST |
| **SHELMIRE AVE** | FRANKFORD AVE | ERDRICK ST |
| **SHELMIRE AVE** | ERDRICK ST | WALKER ST |
| **SHELMIRE AVE** | WALKER ST | COTTAGE ST |
| **SHELMIRE AVE** | COTTAGE ST | JACKSON ST |
| **SHELMIRE AVE** | JACKSON ST | DITMAN ST |
| **OAKMONT ST** | JACKSON ST | DITMAN ST |

| | | |
|---|---|---|
| **VISTA ST** | FRANKFORD AVE | ERDRICK ST |
| **VISTA ST** | ERDRICK ST | WALKER ST |
| **VISTA ST** | WALKER ST | COTTAGE ST |
| **VISTA ST** | COTTAGE ST | JACKSON ST |
| **VISTA ST** | JACKSON ST | DITMAN ST |
| **LORING ST** | FRANKFORD AVE | ERDRICK ST |
| **LORING ST** | ERDRICK ST | WALKER ST |
| **LORING ST** | WALKER ST | COTTAGE ST |
| **LORING ST** | COTTAGE ST | JACKSON ST |
| **LORING ST** | JACKSON ST | DITMAN ST |
| **LORING ST** | DITMAN ST | TORRESDALE AVE |
| **MARPLE ST** | DITMAN ST | TORRESDALE AVE |
| **MARPLE ST** | TORRESDALE AVE | EDMUND ST |
| **OAKMONT ST** | DITMAN ST | TORRESDALE AVE |
| **OAKMONT ST** | TORRESDALE AVE | EDMUND ST |
| **SHELMIRE AVE** | DITMAN ST | TORRESDALE AVE |
| **SHELMIRE AVE** | TORRESDALE AVE | EDMUND ST |
| **VISTA ST** | DITMAN ST | TORRESDALE AVE |
| **VISTA ST** | TORRESDALE AVE | EDMUND ST |
| **LORING ST** | TORRESDALE AVE | EDMUND ST |
| **TUDOR ST** | JACKSON ST | DITMAN ST |
| **ALDINE ST** | COTTAGE ST | JACKSON ST |
| **ALDINE ST** | JACKSON ST | DITMAN ST |
| **TEESDALE ST** | COTTAGE ST | JACKSON ST |
| **TEESDALE ST** | JACKSON ST | DITMAN ST |
| **BLEIGH AVE** | JAMES ST | STATE RD |
| **JAMES ST** | COTTMAN AVE | BLEIGH AVE |
| **WELLINGTON ST** | FRANKFORD AVE | CHARLES ST |
| **WELLINGTON ST** | CHARLES ST | ERDRICK ST |
| **WELLINGTON ST** | ERDRICK ST | MONTAGUE ST |
| **WELLINGTON ST** | MONTAGUE ST | WALKER ST |
| **WELLINGTON ST** | WALKER ST | ALGARD ST |
| **WELLINGTON ST** | ALGARD ST | COTTAGE ST |
| **WELLINGTON ST** | COTTAGE ST | GILLESPIE ST |
| **WELLINGTON ST** | GILLESPIE ST | JACKSON ST |
| **WELLINGTON ST** | JACKSON ST | GLENLOCH ST |
| **WELLINGTON ST** | GLENLOCH ST | DITMAN ST |
| **WELLINGTON ST** | DITMAN ST | MARSDEN ST |
| **WELLINGTON ST** | MARSDEN ST | TORRESDALE AVE |
| **WELLINGTON ST** | TORRESDALE AVE | VANDIKE ST |
| **WELLINGTON ST** | VANDIKE ST | HEGERMAN ST |
| **WELLINGTON ST** | HEGERMAN ST | EDMUND ST |
| **WELLINGTON ST** | EDMUND ST | TULIP ST |
| **WELLINGTON ST** | TULIP ST | KEYSTONE ST |
| **COTTAGE ST** | TYSON AVE | PRINCETON AVE |
| **FRIENDSHIP ST** | TORRESDALE AVE | VANDIKE ST |
| **FRIENDSHIP ST** | VANDIKE ST | HEGERMAN ST |
| **FRIENDSHIP ST** | HEGERMAN ST | EDMUND ST |

| | | |
|---|---|---|
| **FRIENDSHIP ST** | EDMUND ST | TULIP ST |
| **FRIENDSHIP ST** | TULIP ST | KEYSTONE ST |
| **FRIENDSHIP ST** | DITMAN ST | MARSDEN ST |
| **FRIENDSHIP ST** | MARSDEN ST | TORRESDALE AVE |
| **JAMES ST** | NATIONAL ST | WELLINGTON ST |
| **JAMES ST** | FRIENDSHIP ST | NATIONAL ST |
| **FRIENDSHIP ST** | JAMES ST | JAMES ST |
| **JAMES ST** | PRINCETON AVE | FRIENDSHIP ST |
| **FRIENDSHIP ST** | JAMES ST | STATE RD |
| **WELLINGTON ST** | STATE RD | WISSINOMING ST |
| **FRIENDSHIP ST** | STATE RD | WISSINOMING ST |
| **KEYSTONE ST** | TYSON AVE | PRINCETON AVE |
| **TYSON AVE** | TORRESDALE AVE | VANDIKE ST |
| **TYSON AVE** | VANDIKE ST | HEGERMAN ST |
| **TYSON AVE** | HEGERMAN ST | EDMUND ST |
| **TYSON AVE** | EDMUND ST | TULIP ST |
| **TYSON AVE** | TULIP ST | KEYSTONE ST |
| **DISSTON ST** | MARSDEN ST | TORRESDALE AVE |
| **DISSTON ST** | TORRESDALE AVE | VANDIKE ST |
| **DISSTON ST** | VANDIKE ST | HEGERMAN ST |
| **DISSTON ST** | HEGERMAN ST | EDMUND ST |
| **DISSTON ST** | EDMUND ST | TULIP ST |
| **DISSTON ST** | TULIP ST | KEYSTONE ST |
| **DISSTON ST** | JACKSON ST | GLENLOCH ST |
| **DISSTON ST** | GLENLOCH ST | DITMAN ST |
| **DISSTON ST** | DITMAN ST | MARSDEN ST |
| **DISSTON ST** | FRANKFORD AVE | ERDRICK ST |
| **DISSTON ST** | ERDRICK ST | WALKER ST |
| **DISSTON ST** | WALKER ST | ALGARD ST |
| **DISSTON ST** | ALGARD ST | COTTAGE ST |
| **DISSTON ST** | COTTAGE ST | GILLESPIE ST |
| **DISSTON ST** | GILLESPIE ST | JACKSON ST |
| **LONGSHORE AVE** | FRANKFORD AVE | CHARLES ST |
| **LONGSHORE AVE** | CHARLES ST | ERDRICK ST |
| **LONGSHORE AVE** | ERDRICK ST | WALKER ST |
| **LONGSHORE AVE** | WALKER ST | ALGARD ST |
| **LONGSHORE AVE** | ALGARD ST | COTTAGE ST |
| **LONGSHORE AVE** | COTTAGE ST | GILLESPIE ST |
| **LONGSHORE AVE** | GILLESPIE ST | JACKSON ST |
| **LONGSHORE AVE** | JACKSON ST | GLENLOCH ST |
| **LONGSHORE AVE** | GLENLOCH ST | DITMAN ST |
| **LONGSHORE AVE** | DITMAN ST | MARSDEN ST |
| **LONGSHORE AVE** | MARSDEN ST | TORRESDALE AVE |
| **RAWLE ST** | VANDIKE ST | HEGERMAN ST |
| **RAWLE ST** | HEGERMAN ST | TULIP ST |
| **KNORR ST** | MARSDEN ST | TORRESDALE AVE |
| **KNORR ST** | TORRESDALE AVE | VANDIKE ST |
| **KNORR ST** | VANDIKE ST | HEGERMAN ST |

| | | |
|---|---|---|
| **KNORR ST** | HEGERMAN ST | EDMUND ST |
| **KNORR ST** | EDMUND ST | TULIP ST |
| **KNORR ST** | TULIP ST | KEYSTONE ST |
| **RAWLE ST** | TULIP ST | KEYSTONE ST |
| **KEYSTONE ST** | RAWLE ST | KNORR ST |
| **KEYSTONE ST** | UNRUH AVE | RAWLE ST |
| **KEYSTONE ST** | DISSTON ST | TYSON AVE |
| **KEYSTONE ST** | LONGSHORE AVE | DISSTON ST |
| **KEYSTONE ST** | KNORR ST | LONGSHORE AVE |
| **KNORR ST** | GILLESPIE ST | JACKSON ST |
| **KNORR ST** | JACKSON ST | GLENLOCH ST |
| **KNORR ST** | GLENLOCH ST | DITMAN ST |
| **KNORR ST** | CHARLES ST | ERDRICK ST |
| **KNORR ST** | ERDRICK ST | WALKER ST |
| **KNORR ST** | WALKER ST | ALGARD ST |
| **KNORR ST** | ALGARD ST | COTTAGE ST |
| **KNORR ST** | COTTAGE ST | GILLESPIE ST |
| **GLENVIEW ST** | FRANKFORD AVE | CHARLES ST |
| **KNORR ST** | FRANKFORD AVE | CHARLES ST |
| **GLENVIEW ST** | CHARLES ST | ERDRICK ST |
| **GLENVIEW ST** | ERDRICK ST | WALKER ST |
| **GLENVIEW ST** | WALKER ST | ALGARD ST |
| **GILLESPIE ST** | WELLINGTON ST | COTTMAN AVE |
| **GLENLOCH ST** | WELLINGTON ST | COTTMAN AVE |
| **GILLESPIE ST** | PRINCETON AVE | WELLINGTON ST |
| **GLENLOCH ST** | PRINCETON AVE | WELLINGTON ST |
| **GILLESPIE ST** | TYSON AVE | PRINCETON AVE |
| **GILLESPIE ST** | DISSTON ST | TYSON AVE |
| **GLENLOCH ST** | TYSON AVE | PRINCETON AVE |
| **GILLESPIE ST** | LONGSHORE AVE | DISSTON ST |
| **GLENLOCH ST** | DISSTON ST | TYSON AVE |
| **GILLESPIE ST** | KNORR ST | LONGSHORE AVE |
| **GILLESPIE ST** | UNRUH AVE | KNORR ST |
| **GILLESPIE ST** | MAGEE AVE | UNRUH AVE |
| **GLENLOCH ST** | LONGSHORE AVE | DISSTON ST |
| **GLENLOCH ST** | KNORR ST | LONGSHORE AVE |
| **GLENLOCH ST** | UNRUH AVE | KNORR ST |
| **GLENLOCH ST** | MAGEE AVE | UNRUH AVE |
| **MAGEE AVE** | KEYSTONE ST | NEW STATE RD |
| **MAGEE AVE** | FRANKFORD AVE | CHARLES ST |
| **MAGEE AVE** | CHARLES ST | TACKAWANNA ST |
| **MAGEE AVE** | TACKAWANNA ST | ERDRICK ST |
| **MAGEE AVE** | ERDRICK ST | MONTAGUE ST |
| **MAGEE AVE** | MONTAGUE ST | WALKER ST |
| **MAGEE AVE** | WALKER ST | ALGARD ST |
| **MAGEE AVE** | ALGARD ST | COTTAGE ST |
| **MAGEE AVE** | COTTAGE ST | GILLESPIE ST |
| **MAGEE AVE** | GILLESPIE ST | JACKSON ST |

| | | |
|---|---|---|
| **MAGEE AVE** | JACKSON ST | GLENLOCH ST |
| **MAGEE AVE** | GLENLOCH ST | DITMAN ST |
| **MAGEE AVE** | DITMAN ST | MARSDEN ST |
| **MAGEE AVE** | MARSDEN ST | TORRESDALE AVE |
| **MAGEE AVE** | TORRESDALE AVE | VANDIKE ST |
| **MAGEE AVE** | VANDIKE ST | HEGERMAN ST |
| **MAGEE AVE** | HEGERMAN ST | EDMUND ST |
| **MAGEE AVE** | EDMUND ST | TULIP ST |
| **MAGEE AVE** | TULIP ST | KEYSTONE ST |
| **WELLS ST** | FRANKFORD AVE | CHARLES ST |
| **FANSHAWE ST** | SACKETT ST | FRANKFORD AVE |
| **GILHAM ST** | FRANKFORD AVE | CHARLES ST |
| **GILHAM ST** | CHARLES ST | ERDRICK ST |
| **GREEBY ST** | FRANKFORD AVE | CHARLES ST |
| **GREEBY ST** | CHARLES ST | ERDRICK ST |
| **HELLERMAN ST** | FRANKFORD AVE | CHARLES ST |
| **HELLERMAN ST** | CHARLES ST | TACKAWANNA ST |
| **HELLERMAN ST** | TACKAWANNA ST | ERDRICK ST |
| **HELLERMAN ST** | ERDRICK ST | WALKER ST |
| **GREEBY ST** | ERDRICK ST | WALKER ST |
| **PASSMORE ST** | FRANKFORD AVE | CHARLES ST |
| **ELBRIDGE ST** | FRANKFORD AVE | CHARLES ST |
| **PASSMORE ST** | CHARLES ST | TACKAWANNA ST |
| **PASSMORE ST** | TACKAWANNA ST | ERDRICK ST |
| **PASSMORE ST** | ERDRICK ST | WALKER ST |
| **ELBRIDGE ST** | CHARLES ST | TACKAWANNA ST |
| **ELBRIDGE ST** | TACKAWANNA ST | ERDRICK ST |
| **ELBRIDGE ST** | ERDRICK ST | WALKER ST |
| **HELLERMAN ST** | WALKER ST | ALGARD ST |
| **HELLERMAN ST** | ALGARD ST | COTTAGE ST |
| **HELLERMAN ST** | HEGERMAN ST | EDMUND ST |
| **KEYSTONE ST** | MAGEE AVE | UNRUH AVE |
| **HELLERMAN ST** | EDMUND ST | TULIP ST |
| **KEYSTONE ST** | HELLERMAN ST | MAGEE AVE |
| **HELLERMAN ST** | TULIP ST | KEYSTONE ST |
| **KEYSTONE ST** | LEVICK ST | HELLERMAN ST |
| **HELLERMAN ST** | DITMAN ST | MARSDEN ST |
| **HELLERMAN ST** | MARSDEN ST | TORRESDALE AVE |
| **HELLERMAN ST** | TORRESDALE AVE | VANDIKE ST |
| **HELLERMAN ST** | VANDIKE ST | HEGERMAN ST |
| **KEYSTONE ST** | DEVEREAUX AVE | ROBBINS ST |
| **HIGBEE ST** | DITMAN ST | TORRESDALE AVE |
| **HIGBEE ST** | TORRESDALE AVE | VANDIKE ST |
| **BENNER ST** | CHARLES ST | TACKAWANNA ST |
| **COMLY ST** | MULBERRY ST | CHARLES ST |
| **COMLY ST** | CHARLES ST | TACKAWANNA ST |
| **COMLY ST** | TACKAWANNA ST | ERDRICK ST |
| **BENNER ST** | WALKER ST | ALGARD ST |

| | | |
|---|---|---|
| **BENNER ST** | ALGARD ST | COTTAGE ST |
| **HIGBEE ST** | WALKER ST | COTTAGE ST |
| **BENNER ST** | COTTAGE ST | GILLESPIE ST |
| **BENNER ST** | GILLESPIE ST | JACKSON ST |
| **HIGBEE ST** | COTTAGE ST | JACKSON ST |
| **BENNER ST** | JACKSON ST | DITMAN ST |
| **HIGBEE ST** | JACKSON ST | DITMAN ST |
| **BENNER ST** | DITMAN ST | MARSDEN ST |
| **BENNER ST** | MARSDEN ST | TORRESDALE AVE |
| **BENNER ST** | TORRESDALE AVE | VANDIKE ST |
| **BENNER ST** | VANDIKE ST | HEGERMAN ST |
| **BENNER ST** | HEGERMAN ST | EDMUND ST |
| **BENNER ST** | EDMUND ST | TULIP ST |
| **BENNER ST** | FRANKFORD AVE | HAWTHORNE ST |
| **BENNER ST** | HAWTHORNE ST | MULBERRY ST |
| **BENNER ST** | MULBERRY ST | CHARLES ST |
| **HIGBEE ST** | TACKAWANNA ST | HARBISON AVE |
| **TACKAWANNA ST** | HIGBEE ST | BENNER ST |
| **TACKAWANNA ST** | COMLY ST | HIGBEE ST |
| **BENNER ST** | HARBISON AVE | TACKAWANNA ST |
| **BENNER ST** | TACKAWANNA ST | ERDRICK ST |
| **TACKAWANNA ST** | BENNER ST | DEVEREAUX AVE |
| **COMLY ST** | FRANKFORD AVE | DUFFIELD ST |
| **COMLY ST** | DUFFIELD ST | HAWTHORNE ST |
| **COMLY ST** | HAWTHORNE ST | MULBERRY ST |
| **DUFFIELD ST** | HIGBEE ST | BENNER ST |
| **DUFFIELD ST** | CRESTON ST | HIGBEE ST |
| **DUFFIELD ST** | COMLY ST | CRESTON ST |
| **HAWTHORNE ST** | BENNER ST | HARBISON AVE |
| **HAWTHORNE ST** | HIGBEE ST | BENNER ST |
| **HAWTHORNE ST** | CRESTON ST | HIGBEE ST |
| **HAWTHORNE ST** | COMLY ST | CRESTON ST |
| **CRESTON ST** | DUFFIELD ST | HAWTHORNE ST |
| **CRESTON ST** | HAWTHORNE ST | MULBERRY ST |
| **CRESTON ST** | MULBERRY ST | CHARLES ST |
| **HIGBEE ST** | DUFFIELD ST | HAWTHORNE ST |
| **HIGBEE ST** | HAWTHORNE ST | MULBERRY ST |
| **HIGBEE ST** | MULBERRY ST | CHARLES ST |
| **MULBERRY ST** | BENNER ST | HARBISON AVE |
| **MULBERRY ST** | HARBISON AVE | DEVEREAUX AVE |
| **MULBERRY ST** | HIGBEE ST | BENNER ST |
| **MULBERRY ST** | CRESTON ST | HIGBEE ST |
| **MULBERRY ST** | COMLY ST | CRESTON ST |
| **MULBERRY ST** | DEVEREAUX AVE | ROBBINS ST |
| **CHARLES ST** | HIGBEE ST | BENNER ST |
| **CHARLES ST** | CRESTON ST | HIGBEE ST |
| **CHARLES ST** | COMLY ST | CRESTON ST |
| **CHARLES ST** | DEVEREAUX AVE | ROBBINS ST |

| | | |
|---|---|---|
| **CHARLES ST** | HARBISON AVE | DEVEREAUX AVE |
| **CHARLES ST** | BENNER ST | HARBISON AVE |
| **TACKAWANNA ST** | DEVEREAUX AVE | ROBBINS ST |
| **BARNETT ST** | FRANKFORD AVE | CHARLES ST |
| **STIRLING ST** | FRANKFORD AVE | CHARLES ST |
| **STIRLING ST** | CHARLES ST | ERDRICK ST |
| **STIRLING ST** | ERDRICK ST | WALKER ST |
| **BARNETT ST** | CHARLES ST | ERDRICK ST |
| **BARNETT ST** | ERDRICK ST | WALKER ST |
| **CHARLES ST** | HOWELL ST | COMLY ST |
| **CHARLES ST** | VAN KIRK ST | HOWELL ST |
| **CHARLES ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **CHARLES ST** | SANGER ST | E CHELTENHAM AVE |
| **E CHELTENHAM AVE** | LEONARD ST | FRANKFORD AVE |
| **E CHELTENHAM AVE** | HAWTHORNE ST | CHARLES ST |
| **HAWTHORNE ST** | ANCHOR ST | E CHELTENHAM AVE |
| **ANCHOR ST** | HAWTHORNE ST | MULBERRY ST |
| **SANGER ST** | MULBERRY ST | CHARLES ST |
| **SANGER ST** | CHARLES ST | TACKAWANNA ST |
| **SANGER ST** | TACKAWANNA ST | VALLEY ST |
| **SANGER ST** | VALLEY ST | ERDRICK ST |
| **SANGER ST** | ERDRICK ST | MONTAGUE ST |
| **SANGER ST** | MONTAGUE ST | WALKER ST |
| **TACKAWANNA ST** | SANGER ST | E CHELTENHAM AVE |
| **E CHELTENHAM AVE** | TACKAWANNA ST | TACKAWANNA ST |
| **E CHELTENHAM AVE** | TACKAWANNA ST | VALLEY ST |
| **TACKAWANNA ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **VALLEY ST** | SANGER ST | E CHELTENHAM AVE |
| **MONTAGUE ST** | SANGER ST | E CHELTENHAM AVE |
| **TACKAWANNA ST** | DEAD END WEST | HOWELL ST |
| **TACKAWANNA ST** | HOWELL ST | COMLY ST |
| **VAN KIRK ST** | CHARLES ST | TACKAWANNA ST |
| **VAN KIRK ST** | TACKAWANNA ST | ERDRICK ST |
| **VAN KIRK ST** | ERDRICK ST | WALKER ST |
| **VAN KIRK ST** | WALKER ST | COTTAGE ST |
| **VAN KIRK ST** | COTTAGE ST | HARBISON AVE |
| **HOWELL ST** | CHARLES ST | TACKAWANNA ST |
| **HOWELL ST** | TACKAWANNA ST | ERDRICK ST |
| **HOWELL ST** | ERDRICK ST | WALKER ST |
| **HOWELL ST** | WALKER ST | HARBISON AVE |
| **HOWELL ST** | HARBISON AVE | JACKSON ST |
| **HOWELL ST** | JACKSON ST | DITMAN ST |
| **VAN KIRK ST** | HARBISON AVE | DITMAN ST |
| **VAN KIRK ST** | DITMAN ST | TORRESDALE AVE |
| **HOWELL ST** | DITMAN ST | TORRESDALE AVE |
| **ROSALIE ST** | HARBISON AVE | DITMAN ST |
| **PRATT ST** | SAUL ST | LEIPER ST |
| **PRATT ST** | LEIPER ST | N PENN ST |

| | | |
|---|---|---|
| **PRATT ST** | N PENN ST | GRISCOM ST |
| **PRATT ST** | GRISCOM ST | FRANKFORD AVE |
| **PRATT ST** | FRANKFORD AVE | DARRAH ST |
| **PRATT ST** | DARRAH ST | DUFFIELD ST |
| **PRATT ST** | DUFFIELD ST | HAWTHORNE ST |
| **PRATT ST** | HAWTHORNE ST | MARLOW ST |
| **PRATT ST** | MARLOW ST | MULBERRY ST |
| **PRATT ST** | MULBERRY ST | CHARLES ST |
| **CONKLIN ST** | DARRAH ST | DUFFIELD ST |
| **GRANITE ST** | FRANKFORD AVE | DARRAH ST |
| **GRANITE ST** | DARRAH ST | DUFFIELD ST |
| **LESHER ST** | BRIDGE ST | BRILL ST |
| **HEDGE ST** | BRIDGE ST | BRILL ST |
| **HAWORTH ST** | FRANKFORD AVE | DARRAH ST |
| **HAWORTH ST** | DARRAH ST | DUFFIELD ST |
| **WAKELING ST** | N PENN ST | GRISCOM ST |
| **WAKELING ST** | FRANKFORD AVE | DARRAH ST |
| **WAKELING ST** | GRISCOM ST | FRANKFORD AVE |
| **WAKELING ST** | OAKLAND ST | OXFORD AVE |
| **WAKELING ST** | OXFORD AVE | AKRON ST |
| **WAKELING ST** | AKRON ST | SAUL ST |
| **SAUL ST** | DYRE ST | PRATT ST |
| **SAUL ST** | WAKELING ST | DYRE ST |
| **SAUL ST** | OXFORD AVE | WAKELING ST |
| **LEIPER ST** | DYRE ST | PRATT ST |
| **LEIPER ST** | DEAD END SOUTH | DYRE ST |
| **KENWYN ST** | OXFORD AVE | OAKLAND ST |
| **HAWORTH ST** | HORROCKS ST | OAKLAND ST |
| **PRATT ST** | HORROCKS ST | SYLVESTER ST |
| **PRATT ST** | SYLVESTER ST | OAKLAND ST |
| **PRATT ST** | OAKLAND ST | AKRON ST |
| **PRATT ST** | AKRON ST | SAUL ST |
| **AKRON ST** | SANGER ST | E CHELTENHAM AVE |
| **AKRON ST** | BRIDGE ST | SANGER ST |
| **AKRON ST** | PRATT ST | BRIDGE ST |
| **AKRON ST** | DYRE ST | PRATT ST |
| **AKRON ST** | WAKELING ST | DYRE ST |
| **AKRON ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **E CHELTENHAM AVE** | RUTLAND ST | LARGE ST |
| **E CHELTENHAM AVE** | LARGE ST | HORROCKS ST |
| **E CHELTENHAM AVE** | HORROCKS ST | DISCHER ST |
| **E CHELTENHAM AVE** | DISCHER ST | SYLVESTER ST |
| **E CHELTENHAM AVE** | SYLVESTER ST | SYLVESTER ST |
| **E CHELTENHAM AVE** | SYLVESTER ST | OAKLAND ST |
| **E CHELTENHAM AVE** | OAKLAND ST | AKRON ST |
| **E CHELTENHAM AVE** | AKRON ST | SAUL ST |
| **E CHELTENHAM AVE** | SAUL ST | N PENN ST |
| **HARTEL AVE** | CRAIG ST | FRANKFORD AVE |

| | | |
|---|---|---|
| **MERIDIAN ST** | LEON ST | CRAIG ST |
| **MERIDIAN ST** | CRAIG ST | FRANKFORD AVE |
| **CRAIG ST** | LANSING ST | HARTEL AVE |
| **CRAIG ST** | HARTEL AVE | ASHVILLE ST |
| **CHIPPENDALE AVE** | LEON ST | FRANKFORD AVE |
| **OAKMONT ST** | CRISPIN ST | LEON ST |
| **OAKMONT ST** | LEON ST | FRANKFORD AVE |
| **LEON ST** | SHELMIRE AVE | OAKMONT ST |
| **LEON ST** | VISTA ST | SHELMIRE AVE |
| **LEON ST** | BLEIGH AVE | VISTA ST |
| **LEON ST** | TUDOR ST | BLEIGH AVE |
| **LEON ST** | MERIDIAN ST | LANSING ST |
| **LEON ST** | ALDINE ST | TUDOR ST |
| **LEON ST** | RYAN AVE | ALDINE ST |
| **SHELMIRE AVE** | ROWLAND AVE | CRISPIN ST |
| **SHELMIRE AVE** | CRISPIN ST | LEON ST |
| **SHELMIRE AVE** | LEON ST | FRANKFORD AVE |
| **CRISPIN ST** | SHELMIRE AVE | OAKMONT ST |
| **CRISPIN ST** | VISTA ST | SHELMIRE AVE |
| **CRISPIN ST** | BLEIGH AVE | VISTA ST |
| **CRISPIN ST** | TUDOR ST | BLEIGH AVE |
| **CRISPIN ST** | ALDINE ST | TUDOR ST |
| **CRISPIN ST** | RYAN AVE | ALDINE ST |
| **CRISPIN ST** | GUILFORD ST | RYAN AVE |
| **CRISPIN ST** | COTTMAN AVE | GUILFORD ST |
| **VISTA ST** | ROWLAND AVE | CRISPIN ST |
| **VISTA ST** | CRISPIN ST | LEON ST |
| **VISTA ST** | LEON ST | FRANKFORD AVE |
| **BLEIGH AVE** | ROWLAND AVE | CRISPIN ST |
| **BLEIGH AVE** | CRISPIN ST | LEON ST |
| **TUDOR ST** | ROWLAND AVE | CRISPIN ST |
| **TUDOR ST** | CRISPIN ST | LEON ST |
| **TUDOR ST** | LEON ST | FRANKFORD AVE |
| **RYAN AVE** | CRABTREE ST | ROWLAND AVE |
| **RYAN AVE** | ROWLAND AVE | CRISPIN ST |
| **RYAN AVE** | CRISPIN ST | LEON ST |
| **ALDINE ST** | ROWLAND AVE | CRISPIN ST |
| **ALDINE ST** | CRISPIN ST | LEON ST |
| **ALDINE ST** | LEON ST | FRANKFORD AVE |
| **REVERE ST** | COTTMAN AVE | GUILFORD ST |
| **REVERE ST** | SAINT VINCENT ST | COTTMAN AVE |
| **BROUS AVE** | COTTMAN AVE | TEESDALE ST |
| **BROUS AVE** | SAINT VINCENT ST | COTTMAN AVE |
| **BROUS AVE** | PRINCETON AVE | SAINT VINCENT ST |
| **BATTERSBY ST** | TEESDALE ST | GUILFORD ST |
| **BATTERSBY ST** | COTTMAN AVE | TEESDALE ST |
| **SAINT VINCENT ST** | E ROOSEVELT BLVD | REVERE ST |
| **SAINT VINCENT ST** | REVERE ST | BROUS AVE |

| | | |
|---|---|---|
| **BATTERSBY ST** | WELLINGTON ST | COTTMAN AVE |
| **BARNARD AVE** | SAINT VINCENT ST | COTTMAN AVE |
| **SAINT VINCENT ST** | BROUS AVE | BARNARD AVE |
| **BATTERSBY ST** | SAINT VINCENT ST | WELLINGTON ST |
| **SAINT VINCENT ST** | BARNARD AVE | BATTERSBY ST |
| **WELLINGTON ST** | BATTERSBY ST | HAWTHORNE ST |
| **SAINT VINCENT ST** | BATTERSBY ST | HAWTHORNE ST |
| **WELLINGTON ST** | HAWTHORNE ST | SACKETT ST |
| **SAINT VINCENT ST** | HAWTHORNE ST | SACKETT ST |
| **WELLINGTON ST** | SACKETT ST | ROWLAND AVE |
| **SAINT VINCENT ST** | SACKETT ST | ROWLAND AVE |
| **WELLINGTON ST** | ROWLAND AVE | CRISPIN ST |
| **SAINT VINCENT ST** | ROWLAND AVE | CRISPIN ST |
| **WELLINGTON ST** | CRISPIN ST | LEON ST |
| **SAINT VINCENT ST** | CRISPIN ST | LEON ST |
| **SAINT VINCENT ST** | LEON ST | FRANKFORD AVE |
| **LEON ST** | ENGLEWOOD ST | COTTMAN AVE |
| **LEON ST** | WELLINGTON ST | ENGLEWOOD ST |
| **LEON ST** | SAINT VINCENT ST | WELLINGTON ST |
| **WELLINGTON ST** | LEON ST | FRANKFORD AVE |
| **ENGLEWOOD ST** | HAWTHORNE ST | SACKETT ST |
| **ENGLEWOOD ST** | SACKETT ST | ROWLAND AVE |
| **ENGLEWOOD ST** | ROWLAND AVE | CRISPIN ST |
| **ENGLEWOOD ST** | CRISPIN ST | LEON ST |
| **ENGLEWOOD ST** | LEON ST | FRANKFORD AVE |
| **CRABTREE ST** | GUILFORD ST | RYAN AVE |
| **CRABTREE ST** | ROWLAND AVE | GUILFORD ST |
| **CRABTREE ST** | COTTMAN AVE | ROWLAND AVE |
| **GUILFORD ST** | CRABTREE ST | ROWLAND AVE |
| **GUILFORD ST** | ROWLAND AVE | CRISPIN ST |
| **ROWLAND AVE** | ENGLEWOOD ST | COTTMAN AVE |
| **ROWLAND AVE** | WELLINGTON ST | ENGLEWOOD ST |
| **ROWLAND AVE** | SAINT VINCENT ST | WELLINGTON ST |
| **ROWLAND AVE** | FRIENDSHIP ST | SAINT VINCENT ST |
| **ROWLAND AVE** | PRINCETON AVE | FRIENDSHIP ST |
| **ROWLAND AVE** | BRIGHTON ST | PRINCETON AVE |
| **TEESDALE ST** | SACKETT ST | ROWLAND AVE |
| **TEESDALE ST** | BATTERSBY ST | HAWTHORNE ST |
| **SACKETT ST** | WINDISH ST | RYAN AVE |
| **SACKETT ST** | GUILFORD ST | WINDISH ST |
| **GUILFORD ST** | HAWTHORNE ST | SACKETT ST |
| **SACKETT ST** | COTTMAN AVE | TEESDALE ST |
| **SACKETT ST** | ENGLEWOOD ST | COTTMAN AVE |
| **SACKETT ST** | TEESDALE ST | TEESDALE ST |
| **SACKETT ST** | TEESDALE ST | GUILFORD ST |
| **TEESDALE ST** | HAWTHORNE ST | SACKETT ST |
| **HAWTHORNE ST** | GUILFORD ST | WINDISH ST |
| **HAWTHORNE ST** | TEESDALE ST | GUILFORD ST |

| | | |
|---|---|---|
| **HAWTHORNE ST** | COTTMAN AVE | TEESDALE ST |
| **HAWTHORNE ST** | ENGLEWOOD ST | COTTMAN AVE |
| **HAWTHORNE ST** | WELLINGTON ST | ENGLEWOOD ST |
| **HAWTHORNE ST** | SAINT VINCENT ST | WELLINGTON ST |
| **SACKETT ST** | WELLINGTON ST | ENGLEWOOD ST |
| **HAWTHORNE ST** | FRIENDSHIP ST | SAINT VINCENT ST |
| **SACKETT ST** | SAINT VINCENT ST | WELLINGTON ST |
| **SACKETT ST** | FRIENDSHIP ST | SAINT VINCENT ST |
| **SACKETT ST** | BRIGHTON ST | PRINCETON AVE |
| **SACKETT ST** | TYSON AVE | BRIGHTON ST |
| **SACKETT ST** | DISSTON ST | TYSON AVE |
| **ROWLAND AVE** | TYSON AVE | BRIGHTON ST |
| **SACKETT ST** | LONGSHORE AVE | DISSTON ST |
| **ROWLAND AVE** | DISSTON ST | TYSON AVE |
| **HAWTHORNE ST** | KNORR ST | GLENVIEW ST |
| **SACKETT ST** | GLENVIEW ST | LONGSHORE AVE |
| **ROWLAND AVE** | LONGSHORE AVE | DISSTON ST |
| **CRISPIN ST** | DISSTON ST | TYSON AVE |
| **SACKETT ST** | KNORR ST | GLENVIEW ST |
| **ROWLAND AVE** | GLENVIEW ST | LONGSHORE AVE |
| **HAWTHORNE ST** | UNRUH AVE | RAWLE ST |
| **CRISPIN ST** | LONGSHORE AVE | DISSTON ST |
| **ROWLAND AVE** | KNORR ST | GLENVIEW ST |
| **CRISPIN ST** | FRANKFORD AVE | LONGSHORE AVE |
| **CRISPIN ST** | ENGLEWOOD ST | COTTMAN AVE |
| **CRISPIN ST** | WELLINGTON ST | ENGLEWOOD ST |
| **CRISPIN ST** | SAINT VINCENT ST | WELLINGTON ST |
| **CRISPIN ST** | FRIENDSHIP ST | SAINT VINCENT ST |
| **CRISPIN ST** | PRINCETON AVE | FRIENDSHIP ST |
| **CRISPIN ST** | BRIGHTON ST | PRINCETON AVE |
| **CRISPIN ST** | TYSON AVE | BRIGHTON ST |
| **FRIENDSHIP ST** | CRISPIN ST | FRANKFORD AVE |
| **PRINCETON AVE** | BROUS AVE | BATTERSBY ST |
| **PRINCETON AVE** | BATTERSBY ST | HAWTHORNE ST |
| **FRIENDSHIP ST** | HAWTHORNE ST | SACKETT ST |
| **PRINCETON AVE** | HAWTHORNE ST | SACKETT ST |
| **FRIENDSHIP ST** | SACKETT ST | ROWLAND AVE |
| **PRINCETON AVE** | SACKETT ST | ROWLAND AVE |
| **FRIENDSHIP ST** | ROWLAND AVE | CRISPIN ST |
| **PRINCETON AVE** | ROWLAND AVE | CRISPIN ST |
| **PRINCETON AVE** | CRISPIN ST | FRANKFORD AVE |
| **BRIGHTON PL** | CUL DE SAC WEST | BRIGHTON ST |
| **BROUS AVE** | RAWLE ST | KNORR ST |
| **BROUS AVE** | PASSMORE ST | HELLERMAN ST |
| **BROUS AVE** | ELBRIDGE ST | PASSMORE ST |
| **BROUS AVE** | HARBISON AVE | ELBRIDGE ST |
| **BROUS AVE** | ROBBINS ST | HARBISON AVE |
| **BROUS AVE** | HALE ST | ROBBINS ST |

| | | |
|---|---|---|
| **BROUS AVE** | MC KINLEY ST | HALE ST |
| **BROUS AVE** | LARDNER ST | STEVENS ST |
| **BRIGHTON ST** | BROUS AVE | BATTERSBY ST |
| **BRIGHTON ST** | BATTERSBY ST | HAWTHORNE ST |
| **BRIGHTON ST** | HAWTHORNE ST | SACKETT ST |
| **BRIGHTON ST** | SACKETT ST | ROWLAND AVE |
| **BRIGHTON ST** | ROWLAND AVE | CRISPIN ST |
| **BRIGHTON ST** | CRISPIN ST | FRANKFORD AVE |
| **DISSTON ST** | HAWTHORNE ST | SACKETT ST |
| **DISSTON ST** | SACKETT ST | ROWLAND AVE |
| **DISSTON ST** | ROWLAND AVE | CRISPIN ST |
| **DISSTON ST** | CRISPIN ST | FRANKFORD AVE |
| **DISSTON ST** | BROUS AVE | BATTERSBY ST |
| **DISSTON ST** | BATTERSBY ST | HAWTHORNE ST |
| **DISSTON ST** | REVERE ST | BROUS AVE |
| **BATTERSBY ST** | KNORR ST | GLENVIEW ST |
| **BATTERSBY ST** | RAWLE ST | KNORR ST |
| **BATTERSBY ST** | GILHAM ST | MAGEE AVE |
| **BATTERSBY ST** | HELLERMAN ST | GILHAM ST |
| **BATTERSBY ST** | PASSMORE ST | HELLERMAN ST |
| **LONGSHORE AVE** | REVERE ST | BROUS AVE |
| **LONGSHORE AVE** | BROUS AVE | BATTERSBY ST |
| **LONGSHORE AVE** | BATTERSBY ST | HAWTHORNE ST |
| **LONGSHORE AVE** | HAWTHORNE ST | SACKETT ST |
| **LONGSHORE AVE** | SACKETT ST | ROWLAND AVE |
| **LONGSHORE AVE** | ROWLAND AVE | CRISPIN ST |
| **LONGSHORE AVE** | CRISPIN ST | FRANKFORD AVE |
| **KNORR ST** | REVERE ST | REVERE ST |
| **GLENVIEW ST** | REVERE ST | BROUS AVE |
| **KNORR ST** | REVERE ST | BROUS AVE |
| **GLENVIEW ST** | BROUS AVE | BATTERSBY ST |
| **KNORR ST** | BROUS AVE | BATTERSBY ST |
| **GLENVIEW ST** | BATTERSBY ST | HAWTHORNE ST |
| **KNORR ST** | BATTERSBY ST | HAWTHORNE ST |
| **GLENVIEW ST** | HAWTHORNE ST | SACKETT ST |
| **KNORR ST** | HAWTHORNE ST | SACKETT ST |
| **GLENVIEW ST** | SACKETT ST | ROWLAND AVE |
| **KNORR ST** | SACKETT ST | ROWLAND AVE |
| **KNORR ST** | ROWLAND AVE | FRANKFORD AVE |
| **GLENVIEW ST** | ROWLAND AVE | FRANKFORD AVE |
| **ROWLAND AVE** | RAWLE ST | KNORR ST |
| **ROWLAND AVE** | FRANKFORD AVE | RAWLE ST |
| **RAWLE ST** | REVERE ST | BROUS AVE |
| **RAWLE ST** | BROUS AVE | BATTERSBY ST |
| **RAWLE ST** | BATTERSBY ST | HAWTHORNE ST |
| **RAWLE ST** | HAWTHORNE ST | SACKETT ST |
| **SACKETT ST** | UNRUH AVE | RAWLE ST |
| **RAWLE ST** | SACKETT ST | ROWLAND AVE |

| | | |
|---|---|---|
| **SACKETT ST** | FANSHAWE ST | UNRUH AVE |
| **SACKETT ST** | MAGEE AVE | FANSHAWE ST |
| **REVERE ST** | RAWLE ST | KNORR ST |
| **REVERE ST** | UNRUH AVE | RAWLE ST |
| **REVERE ST** | FANSHAWE ST | UNRUH AVE |
| **REVERE ST** | MAGEE AVE | FANSHAWE ST |
| **FANSHAWE ST** | REVERE ST | BROUS AVE |
| **FANSHAWE ST** | BROUS AVE | BATTERSBY ST |
| **FANSHAWE ST** | BATTERSBY ST | HAWTHORNE ST |
| **FANSHAWE ST** | HAWTHORNE ST | SACKETT ST |
| **MAGEE AVE** | HARBISON AVE | REVERE ST |
| **MAGEE AVE** | REVERE ST | BROUS AVE |
| **MAGEE AVE** | BROUS AVE | BATTERSBY ST |
| **MAGEE AVE** | BATTERSBY ST | HAWTHORNE ST |
| **MAGEE AVE** | HAWTHORNE ST | SACKETT ST |
| **MAGEE AVE** | SACKETT ST | FRANKFORD AVE |
| **HAWTHORNE ST** | HELLERMAN ST | GILHAM ST |
| **HAWTHORNE ST** | LEVICK ST | HELLERMAN ST |
| **HAWTHORNE ST** | BARNETT ST | LEVICK ST |
| **BATTERSBY ST** | ELBRIDGE ST | PASSMORE ST |
| **BATTERSBY ST** | LEVICK ST | ELBRIDGE ST |
| **SACKETT ST** | HELLERMAN ST | GILHAM ST |
| **BATTERSBY ST** | HARBISON AVE | LEVICK ST |
| **BATTERSBY ST** | HALE ST | HARBISON AVE |
| **HAWTHORNE ST** | HALE ST | ROBBINS ST |
| **HAWTHORNE ST** | FRANKFORD AVE | HALE ST |
| **HAWTHORNE ST** | STIRLING ST | BARNETT ST |
| **HAWTHORNE ST** | ROBBINS ST | STIRLING ST |
| **SACKETT ST** | LEVICK ST | DEAD END NORTH |
| **SACKETT ST** | BARNETT ST | LEVICK ST |
| **SACKETT ST** | FRANKFORD AVE | BARNETT ST |
| **BARNETT ST** | HAWTHORNE ST | SACKETT ST |
| **STIRLING ST** | HAWTHORNE ST | FRANKFORD AVE |
| **MC KINLEY ST** | BROUS AVE | BATTERSBY ST |
| **MC KINLEY ST** | BATTERSBY ST | HARBISON AVE |
| **HALE ST** | BROUS AVE | BATTERSBY ST |
| **HALE ST** | HARBISON AVE | HAWTHORNE ST |
| **BATTERSBY ST** | MC KINLEY ST | HALE ST |
| **LARDNER ST** | BUSTLETON AVE | LEONARD ST |
| **MC KINLEY ST** | BUSTLETON AVE | LEONARD ST |
| **MC KINLEY ST** | LEONARD ST | FARNSWORTH ST |
| **LEONARD ST** | ROBBINS ST | LEVICK ST |
| **CALVERT ST** | ROBBINS ST | LEVICK ST |
| **FARNSWORTH ST** | ELBRIDGE ST | HELLERMAN ST |
| **FARNSWORTH ST** | LEVICK ST | ELBRIDGE ST |
| **FARNSWORTH ST** | ROBBINS ST | LEVICK ST |
| **FARNSWORTH ST** | DEVEREAUX AVE | MC KINLEY ST |
| **CRAFTON ST** | ROBBINS ST | LEVICK ST |

| | | |
|---|---|---|
| CRAFTON ST | DEVEREAUX AVE | ROBBINS ST |
| REVERE ST | ROBBINS ST | LEVICK ST |
| CARDIFF ST | ROBBINS ST | LEVICK ST |
| REVERE ST | DEVEREAUX AVE | ROBBINS ST |
| CARDIFF ST | DEVEREAUX AVE | ROBBINS ST |
| MERSHON ST | ROBBINS ST | LEVICK ST |
| MERSHON ST | DEVEREAUX AVE | ROBBINS ST |
| STEVENS ST | LEONARD ST | FARNSWORTH ST |
| STEVENS ST | FARNSWORTH ST | REVERE ST |
| STEVENS ST | REVERE ST | BROUS AVE |
| LARDNER ST | FARNSWORTH ST | REVERE ST |
| LARDNER ST | REVERE ST | BROUS AVE |
| LARDNER ST | BROUS AVE | BATTERSBY ST |
| BENNER ST | BROUS AVE | FRANKFORD AVE |
| BENNER ST | REVERE ST | BROUS AVE |
| HELLERMAN ST | FARNSWORTH ST | HARBISON AVE |
| REVERE ST | ELBRIDGE ST | HARBISON AVE |
| HELLERMAN ST | HARBISON AVE | BROUS AVE |
| REVERE ST | LEVICK ST | ELBRIDGE ST |
| HELLERMAN ST | BROUS AVE | BATTERSBY ST |
| HELLERMAN ST | BATTERSBY ST | HAWTHORNE ST |
| HELLERMAN ST | HAWTHORNE ST | SACKETT ST |
| ELBRIDGE ST | E ROOSEVELT BLVD | FARNSWORTH ST |
| ELBRIDGE ST | FARNSWORTH ST | REVERE ST |
| ELBRIDGE ST | BROUS AVE | BATTERSBY ST |
| PASSMORE ST | BROUS AVE | BATTERSBY ST |
| GILHAM ST | REVERE ST | BROUS AVE |
| GILHAM ST | BROUS AVE | BATTERSBY ST |
| GILHAM ST | BATTERSBY ST | HAWTHORNE ST |
| GILHAM ST | HAWTHORNE ST | SACKETT ST |
| GILHAM ST | SACKETT ST | FRANKFORD AVE |
| HELLERMAN ST | SACKETT ST | FRANKFORD AVE |
| BRIDGE ST | RUTLAND ST | OXFORD AVE |
| BRIDGE ST | LARGE ST | HORROCKS ST |
| BRIDGE ST | HORROCKS ST | SYLVESTER ST |
| BRIDGE ST | SYLVESTER ST | OAKLAND ST |
| BRIDGE ST | OAKLAND ST | AKRON ST |
| PRATT ST | OXFORD AVE | HORROCKS ST |
| BRILL ST | LARGE ST | HORROCKS ST |
| SYLVESTER ST | BRIDGE ST | SANGER ST |
| SYLVESTER ST | PRATT ST | BRIDGE ST |
| RUTLAND ST | BRIDGE ST | OXFORD AVE |
| ANCHOR ST | LARGE ST | HORROCKS ST |
| DISCHER ST | SANGER ST | E CHELTENHAM AVE |
| SYLVESTER ST | SANGER ST | E CHELTENHAM AVE |
| SANGER ST | RUTLAND ST | LARGE ST |
| SANGER ST | LARGE ST | HORROCKS ST |
| SANGER ST | HORROCKS ST | DISCHER ST |

| | | |
|---|---|---|
| **SANGER ST** | DISCHER ST | SYLVESTER ST |
| **SANGER ST** | SYLVESTER ST | SYLVESTER ST |
| **SANGER ST** | SYLVESTER ST | OAKLAND ST |
| **SANGER ST** | OAKLAND ST | AKRON ST |
| **SANGER ST** | AKRON ST | SAUL ST |
| **SANGER ST** | SAUL ST | N PENN ST |
| **ANCHOR ST** | SAUL ST | N PENN ST |
| **ALCOTT ST** | SAUL ST | N PENN ST |
| **KENNEDY ST** | SAUL ST | N PENN ST |
| **BRIDGE ST** | AKRON ST | SAUL ST |
| **BRILL ST** | SAUL ST | N PENN ST |
| **BRIDGE ST** | SAUL ST | N PENN ST |
| **N PENN ST** | ALCOTT ST | VAN KIRK ST |
| **N PENN ST** | E CHELTENHAM AVE | ALCOTT ST |
| **N PENN ST** | ANCHOR ST | E CHELTENHAM AVE |
| **N PENN ST** | SANGER ST | ANCHOR ST |
| **N PENN ST** | KENNEDY ST | SANGER ST |
| **N PENN ST** | BRILL ST | KENNEDY ST |
| **N PENN ST** | BRIDGE ST | BRILL ST |
| **N PENN ST** | PRATT ST | BRIDGE ST |
| **SAUL ST** | ALCOTT ST | VAN KIRK ST |
| **SAUL ST** | E CHELTENHAM AVE | ALCOTT ST |
| **SAUL ST** | ANCHOR ST | E CHELTENHAM AVE |
| **SAUL ST** | SANGER ST | ANCHOR ST |
| **SAUL ST** | KENNEDY ST | SANGER ST |
| **SAUL ST** | BRILL ST | KENNEDY ST |
| **SAUL ST** | BRIDGE ST | BRILL ST |
| **SAUL ST** | PRATT ST | BRIDGE ST |
| **VAN KIRK ST** | SYLVESTER ST | OAKLAND ST |
| **VAN KIRK ST** | OAKLAND ST | AKRON ST |
| **VAN KIRK ST** | AKRON ST | SAUL ST |
| **VAN KIRK ST** | N PENN ST | BUSTLETON AVE |
| **VAN KIRK ST** | LEONARD ST | DEAD END EAST |
| **LEONARD ST** | E CHELTENHAM AVE | VAN KIRK ST |
| **N PENN ST** | COMLY ST | BUSTLETON AVE |
| **VAN KIRK ST** | HOWELL ST | HORROCKS ST |
| **HOWELL ST** | SYLVESTER ST | OAKLAND ST |
| **VAN KIRK ST** | HORROCKS ST | SYLVESTER ST |
| **VAN KIRK ST** | SYLVESTER ST | SYLVESTER ST |
| **SAUL ST** | HOWELL ST | COMLY ST |
| **HOWELL ST** | OAKLAND ST | SAUL ST |
| **SAUL ST** | VAN KIRK ST | HOWELL ST |
| **COMLY ST** | SYLVESTER ST | OAKLAND ST |
| **COMLY ST** | OAKLAND ST | SAUL ST |
| **SYLVESTER ST** | VAN KIRK ST | HOWELL ST |
| **COMLY ST** | SAUL ST | N PENN ST |
| **COMLY ST** | N PENN ST | BUSTLETON AVE |
| **SYLVESTER ST** | ALCOTT ST | VAN KIRK ST |

| | | |
|---|---|---|
| SYLVESTER ST | ROSALIE ST | ALCOTT ST |
| SYLVESTER ST | E CHELTENHAM AVE | ROSALIE ST |
| ROSALIE ST | LARGE ST | HORROCKS ST |
| ROSALIE ST | HORROCKS ST | SYLVESTER ST |
| ALCOTT ST | LARGE ST | HORROCKS ST |
| ALCOTT ST | HORROCKS ST | SYLVESTER ST |
| VAN KIRK ST | LARGE ST | HOWELL ST |
| VAN KIRK ST | E ROOSEVELT BLVD | LARGE ST |
| COMLY ST | HORROCKS ST | E ROOSEVELT BLVD |
| CRESTON ST | OAKLAND ST | SAUL ST |
| RUTLAND ST | SANGER ST | E CHELTENHAM AVE |
| VAN KIRK ST | ALMA ST | CASTOR AVE |
| ALMA ST | BENNER ST | DEVEREAUX AVE |
| ALMA ST | COMLY ST | BENNER ST |
| ALMA ST | VAN KIRK ST | COMLY ST |
| LARDNER ST | CASTOR AVE | LARGE ST |
| CRESTON ST | CASTOR AVE | LARGE ST |
| STEVENS ST | CASTOR AVE | LARGE ST |
| HIGBEE ST | CASTOR AVE | LARGE ST |
| BENNER ST | CASTOR AVE | LARGE ST |
| STEVENS ST | LARGE ST | E ROOSEVELT BLVD |
| LARDNER ST | LARGE ST | E ROOSEVELT BLVD |
| BELDEN ST | BENNER ST | DEVEREAUX AVE |
| HELLERMAN ST | LARGE ST | KINDRED ST |
| HELLERMAN ST | KINDRED ST | SOUDER ST |
| ELBRIDGE ST | EVERETT AVE | HORROCKS ST |
| HELLERMAN ST | HORROCKS ST | EASTWOOD ST |
| HELLERMAN ST | BRADFORD TER | E ROOSEVELT BLVD |
| EASTWOOD ST | LEVICK ST | HELLERMAN ST |
| OAKLAND ST | ROBBINS ST | LEVICK ST |
| EASTWOOD ST | ROBBINS ST | LEVICK ST |
| EASTWOOD ST | E ROOSEVELT BLVD | ROBBINS ST |
| AKRON ST | LEVICK ST | HELLERMAN ST |
| SYLVESTER ST | ROBBINS ST | LEVICK ST |
| FANSHAWE ST | BUSTLETON AVE | LEONARD ST |
| MAGEE AVE | OAKLAND ST | EASTWOOD ST |
| MAGEE AVE | LEONARD ST | E ROOSEVELT BLVD |
| DISSTON ST | BUSTLETON AVE | LEONARD ST |
| LONGSHORE AVE | BUSTLETON AVE | LEONARD ST |
| GLENVIEW ST | BUSTLETON AVE | LEONARD ST |
| KNORR ST | HARBISON AVE | BRADFORD ST |
| KNORR ST | BRADFORD ST | LEONARD ST |
| KNORR ST | LEONARD ST | CALVERT ST |
| GLENVIEW ST | LEONARD ST | E ROOSEVELT BLVD |
| KNORR ST | CALVERT ST | E ROOSEVELT BLVD |
| AKRON ST | UNRUH AVE | KNORR ST |
| AKRON ST | MAGEE AVE | UNRUH AVE |
| KNORR ST | OAKLAND ST | EASTWOOD ST |

| | | |
|---|---|---|
| SYLVESTER ST | KNORR ST | LONGSHORE AVE |
| SYLVESTER ST | UNRUH AVE | KNORR ST |
| SYLVESTER ST | MAGEE AVE | UNRUH AVE |
| OAKLAND ST | KNORR ST | LONGSHORE AVE |
| OAKLAND ST | UNRUH AVE | KNORR ST |
| OAKLAND ST | MAGEE AVE | UNRUH AVE |
| EASTWOOD ST | UNRUH AVE | KNORR ST |
| EASTWOOD ST | MAGEE AVE | UNRUH AVE |
| SYLVESTER ST | LONGSHORE AVE | TYSON AVE |
| OAKLAND ST | LONGSHORE AVE | TYSON AVE |
| KNORR ST | FRONTENAC ST | LORETTO AVE |
| GLENVIEW ST | LORETTO AVE | CASTOR AVE |
| KERPER ST | SUMMERDALE AVE | FRONTENAC ST |
| KERPER ST | FRONTENAC ST | LORETTO AVE |
| FANSHAWE ST | SUMMERDALE AVE | FRONTENAC ST |
| FANSHAWE ST | FRONTENAC ST | LORETTO AVE |
| MAGEE AVE | SUMMERDALE AVE | FRONTENAC ST |
| MAGEE AVE | FRONTENAC ST | CRANFORD AVE |
| WELLS ST | FRONTENAC ST | LORETTO AVE |
| FRIENDSHIP ST | BUSTLETON AVE | LEONARD ST |
| FRIENDSHIP ST | LEONARD ST | CALVERT ST |
| FRIENDSHIP ST | CALVERT ST | E ROOSEVELT BLVD |
| LEONARD ST | SAINT VINCENT ST | COTTMAN AVE |
| TYSON AVE | BUSTLETON AVE | LEONARD ST |
| TYSON AVE | LEONARD ST | CALVERT ST |
| BRIGHTON ST | BUSTLETON AVE | LEONARD ST |
| BRIGHTON ST | LEONARD ST | CALVERT ST |
| PRINCETON AVE | BUSTLETON AVE | LEONARD ST |
| PRINCETON AVE | LEONARD ST | CALVERT ST |
| PRINCETON AVE | CALVERT ST | CALVERT ST |
| SAINT VINCENT ST | CALVERT ST | CALVERT ST |
| SAINT VINCENT ST | CALVERT ST | E ROOSEVELT BLVD |
| RUPERT ST | SAINT VINCENT ST | COTTMAN AVE |
| CALVERT ST | SAINT VINCENT ST | COTTMAN AVE |
| HANFORD ST | SAINT VINCENT ST | COTTMAN AVE |
| PRINCETON AVE | EASTWOOD ST | AKRON ST |
| PRINCETON AVE | AKRON ST | SAUL ST |
| PRINCETON AVE | SAUL ST | BUSTLETON AVE |
| SAUL ST | PRINCETON AVE | SAINT VINCENT ST |
| AKRON ST | PRINCETON AVE | SAINT VINCENT ST |
| EASTWOOD ST | PRINCETON AVE | SAINT VINCENT ST |
| HELLERMAN ST | SUMMERDALE AVE | FRONTENAC ST |
| HELLERMAN ST | FRONTENAC ST | CRANFORD AVE |
| HELLERMAN ST | CRANFORD AVE | LORETTO AVE |
| HELLERMAN ST | LORETTO AVE | CASTOR AVE |
| ELBRIDGE ST | SUMMERDALE AVE | FRONTENAC ST |
| ELBRIDGE ST | FRONTENAC ST | CRANFORD AVE |
| ELBRIDGE ST | CRANFORD AVE | LORETTO AVE |

| | | |
|---|---|---|
| PASSMORE ST | LORETTO AVE | CASTOR AVE |
| GILHAM ST | SUMMERDALE AVE | FRONTENAC ST |
| GILHAM ST | FRONTENAC ST | CRANFORD AVE |
| GILHAM ST | CRANFORD AVE | LORETTO AVE |
| GREEBY ST | SUMMERDALE AVE | FRONTENAC ST |
| GREEBY ST | FRONTENAC ST | CRANFORD AVE |
| GREEBY ST | CRANFORD AVE | LORETTO AVE |
| PASSMORE ST | SUMMERDALE AVE | FRONTENAC ST |
| PASSMORE ST | FRONTENAC ST | CRANFORD AVE |
| PASSMORE ST | CRANFORD AVE | LORETTO AVE |
| BLEIGH AVE | STATE RD | MELROSE ST |
| BLEIGH AVE | WISSINOMING ST | MILNOR ST |
| BLEIGH AVE | MILNOR ST | DEAD END SOUTH |
| MELROSE ST | COTTMAN AVE | BLEIGH AVE |
| WISSINOMING ST | COTTMAN AVE | DELAWARE EXPY RAMP D |
| WISSINOMING ST | WELLINGTON ST | COTTMAN AVE |
| WISSINOMING ST | FRIENDSHIP ST | WELLINGTON ST |
| COTTMAN AVE | MILNOR ST | DEAD END SOUTH |
| PRINCETON AVE | MILNOR ST | DEAD END SOUTH |
| WISSINOMING ST | PRINCETON AVE | FRIENDSHIP ST |
| MULBERRY ST | SANGER ST | ANCHOR ST |
| MULBERRY ST | KENNEDY ST | SANGER ST |
| KENNEDY ST | MULBERRY ST | HAWTHORNE ST |
| UNRUH AVE | KEYSTONE ST | NEW STATE RD |
| KEYSTONE ST | WELLINGTON ST | COTTMAN AVE |
| KEYSTONE ST | COTTMAN AVE | DEAD END EAST |
| KNORR ST | DEAD END NORTH | NEW STATE RD |
| NATIONAL ST | JAMES ST | STATE RD |
| NATIONAL ST | DEAD END NORTH | JAMES ST |
| WELLINGTON ST | JAMES ST | STATE RD |
| WELLINGTON ST | DEAD END NORTH | JAMES ST |
| ERDRICK ST | TEESDALE ST | ALDINE ST |
| ERDRICK ST | ALDINE ST | TUDOR ST |
| ERDRICK ST | TUDOR ST | BLEIGH AVE |
| LEON ST | COTTMAN AVE | RYAN AVE |
| LEON ST | OAKMONT ST | CHIPPENDALE AVE |
| CRISPIN ST | OAKMONT ST | CHIPPENDALE AVE |
| LEON ST | CHIPPENDALE AVE | SHEFFIELD AVE |
| LEON ST | SHEFFIELD AVE | MERIDIAN ST |
| CRAIG ST | MERIDIAN ST | LANSING ST |
| SACKETT ST | PRINCETON AVE | FRIENDSHIP ST |
| HAWTHORNE ST | PRINCETON AVE | FRIENDSHIP ST |
| HAWTHORNE ST | BRIGHTON ST | PRINCETON AVE |
| BATTERSBY ST | BRIGHTON ST | PRINCETON AVE |
| WALKER ST | ROBBINS ST | STIRLING ST |
| ERDRICK ST | ROBBINS ST | STIRLING ST |
| CHARLES ST | STIRLING ST | BARNETT ST |
| ERDRICK ST | STIRLING ST | BARNETT ST |

| | | |
|---|---|---|
| DEVEREAUX AVE | ERDRICK ST | MONTAGUE ST |
| DEVEREAUX AVE | MONTAGUE ST | WALKER ST |
| BENNER ST | ERDRICK ST | MONTAGUE ST |
| BENNER ST | MONTAGUE ST | WALKER ST |
| DEVEREAUX AVE | MULBERRY ST | CHARLES ST |
| BATTERSBY ST | BENNER ST | LARDNER ST |
| BROUS AVE | BENNER ST | LARDNER ST |
| REVERE ST | BENNER ST | LARDNER ST |
| BROUS AVE | LARDNER ST | LARDNER ST |
| BATTERSBY ST | LARDNER ST | DEVEREAUX AVE |
| BROUS AVE | STEVENS ST | DEVEREAUX AVE |
| REVERE ST | STEVENS ST | DEVEREAUX AVE |
| BATTERSBY ST | DEVEREAUX AVE | MC KINLEY ST |
| BROUS AVE | DEVEREAUX AVE | MC KINLEY ST |
| FARNSWORTH ST | STEVENS ST | DEVEREAUX AVE |
| REVERE ST | LARDNER ST | STEVENS ST |
| FARNSWORTH ST | LARDNER ST | STEVENS ST |
| LEONARD ST | LARDNER ST | LARDNER ST |
| LEONARD ST | DEVEREAUX AVE | MC KINLEY ST |
| LEONARD ST | MC KINLEY ST | ROBBINS ST |
| FARNSWORTH ST | MC KINLEY ST | ROBBINS ST |
| DEVEREAUX AVE | FARNSWORTH ST | CRAFTON ST |
| DEVEREAUX AVE | CRAFTON ST | REVERE ST |
| DEVEREAUX AVE | REVERE ST | CARDIFF ST |
| DEVEREAUX AVE | CARDIFF ST | MERSHON ST |
| DEVEREAUX AVE | MERSHON ST | BROUS AVE |
| E CHELTENHAM AVE | BUSTLETON AVE | LEONARD ST |
| VAN KIRK ST | BUSTLETON AVE | LEONARD ST |
| VAN KIRK ST | SAUL ST | N PENN ST |
| N PENN ST | VAN KIRK ST | COMLY ST |
| SYLVESTER ST | HOWELL ST | COMLY ST |
| OAKLAND ST | HOWELL ST | COMLY ST |
| HORROCKS ST | COMLY ST | E ROOSEVELT BLVD |
| COMLY ST | HORROCKS ST | SYLVESTER ST |
| OAKLAND ST | COMLY ST | CRESTON ST |
| SAUL ST | COMLY ST | CRESTON ST |
| SAUL ST | CRESTON ST | BENNER ST |
| OAKLAND ST | CRESTON ST | BENNER ST |
| OAKLAND ST | BENNER ST | E ROOSEVELT BLVD |
| LARDNER ST | E ROOSEVELT BLVD | BENNER ST |
| BENNER ST | LARDNER ST | BUSTLETON AVE |
| LARGE ST | ALCOTT ST | VAN KIRK ST |
| E CHELTENHAM AVE | OXFORD CIR | RUTLAND ST |
| LARGE ST | E CHELTENHAM AVE | ROSALIE ST |
| SUMMERDALE AVE | FANSHAWE ST | UNRUH AVE |
| SUMMERDALE AVE | MAGEE AVE | FANSHAWE ST |
| SUMMERDALE AVE | GILHAM ST | MAGEE AVE |
| SUMMERDALE AVE | HELLERMAN ST | GREEBY ST |

| | | |
|---|---|---|
| SUMMERDALE AVE | PASSMORE ST | HELLERMAN ST |
| SUMMERDALE AVE | LEVICK ST | ELBRIDGE ST |
| FRONTENAC ST | DEVEREAUX AVE | MC KINLEY ST |
| FRONTENAC ST | LEVICK ST | ELBRIDGE ST |
| SUMMERDALE AVE | ELBRIDGE ST | PASSMORE ST |
| FRONTENAC ST | ELBRIDGE ST | PASSMORE ST |
| FRONTENAC ST | PASSMORE ST | HELLERMAN ST |
| FRONTENAC ST | HELLERMAN ST | GREEBY ST |
| SUMMERDALE AVE | GREEBY ST | GILHAM ST |
| FRONTENAC ST | GILHAM ST | MAGEE AVE |
| FRONTENAC ST | MAGEE AVE | WELLS ST |
| FRONTENAC ST | FANSHAWE ST | UNRUH AVE |
| SUMMERDALE AVE | UNRUH AVE | KERPER ST |
| FRONTENAC ST | UNRUH AVE | KERPER ST |
| SUMMERDALE AVE | KERPER ST | KNORR ST |
| FRONTENAC ST | KERPER ST | KNORR ST |
| LORETTO AVE | KNORR ST | GLENVIEW ST |
| FRONTENAC ST | KNORR ST | GLENVIEW ST |
| LORETTO AVE | FANSHAWE ST | UNRUH AVE |
| LORETTO AVE | FANSHAWE ST | FANSHAWE ST |
| FRONTENAC ST | WELLS ST | FANSHAWE ST |
| FRONTENAC ST | FANSHAWE ST | FANSHAWE ST |
| LORETTO AVE | MAGEE AVE | WELLS ST |
| CRANFORD AVE | GILHAM ST | LORETTO AVE |
| CRANFORD AVE | GREEBY ST | GILHAM ST |
| FRONTENAC ST | GREEBY ST | GILHAM ST |
| LORETTO AVE | GREEBY ST | GILHAM ST |
| LORETTO AVE | HELLERMAN ST | GREEBY ST |
| CRANFORD AVE | HELLERMAN ST | GREEBY ST |
| LORETTO AVE | PASSMORE ST | HELLERMAN ST |
| CRANFORD AVE | PASSMORE ST | HELLERMAN ST |
| LORETTO AVE | ELBRIDGE ST | PASSMORE ST |
| CRANFORD AVE | ELBRIDGE ST | PASSMORE ST |
| LORETTO AVE | LEVICK ST | ELBRIDGE ST |
| CRANFORD AVE | LEVICK ST | ELBRIDGE ST |
| LORETTO AVE | BARNETT ST | LEVICK ST |
| FRONTENAC ST | STIRLING ST | CRANFORD AVE |
| LORETTO AVE | ROBBINS ST | STIRLING ST |
| FRONTENAC ST | ROBBINS ST | STIRLING ST |
| FRONTENAC ST | HALE ST | ROBBINS ST |
| LORETTO AVE | HALE ST | ROBBINS ST |
| LORETTO AVE | MC KINLEY ST | HALE ST |
| LORETTO AVE | DEVEREAUX AVE | MC KINLEY ST |
| BENNER ST | SHISLER ST | BELDEN ST |
| BENNER ST | BELDEN ST | LORETTO AVE |
| COMLY ST | BELDEN ST | LORETTO AVE |
| BENNER ST | LORETTO AVE | ALMA ST |
| COMLY ST | LORETTO AVE | ALMA ST |

| | | |
|---|---|---|
| **BENNER ST** | ALMA ST | CASTOR AVE |
| **COMLY ST** | ALMA ST | CASTOR AVE |
| **ELBRIDGE ST** | LORETTO AVE | CASTOR AVE |
| **GREEBY ST** | LORETTO AVE | CASTOR AVE |
| **GILHAM ST** | LORETTO AVE | CASTOR AVE |
| **MAGEE AVE** | CRANFORD AVE | CASTOR AVE |
| **LORETTO AVE** | GILHAM ST | MAGEE AVE |
| **FANSHAWE ST** | LORETTO AVE | CASTOR AVE |
| **UNRUH AVE** | LORETTO AVE | CASTOR AVE |
| **KERPER ST** | LORETTO AVE | CASTOR AVE |
| **KNORR ST** | LORETTO AVE | CASTOR AVE |
| **LORETTO AVE** | UNRUH AVE | KERPER ST |
| **LORETTO AVE** | KERPER ST | KNORR ST |
| **COMLY ST** | CASTOR AVE | HOWELL ST |
| **HOWELL ST** | CASTOR AVE | COMLY ST |
| **VAN KIRK ST** | CASTOR AVE | E ROOSEVELT BLVD |
| **COMLY ST** | HOWELL ST | LARGE ST |
| **LARGE ST** | COMLY ST | CRESTON ST |
| **LARGE ST** | CRESTON ST | HIGBEE ST |
| **DEVEREAUX AVE** | CASTOR AVE | LARGE ST |
| **LARGE ST** | DEVEREAUX AVE | MC KINLEY ST |
| **ROBBINS ST** | CASTOR AVE | LARGE ST |
| **MC KINLEY ST** | CASTOR AVE | LARGE ST |
| **STIRLING ST** | CASTOR AVE | LARGE ST |
| **ELBRIDGE ST** | CASTOR AVE | LARGE ST |
| **HELLERMAN ST** | CASTOR AVE | EVERETT AVE |
| **EVERETT AVE** | HELLERMAN ST | CASTOR AVE |
| **MAGEE AVE** | LARGE ST | KINDRED ST |
| **LARGE ST** | EVERETT AVE | MAGEE AVE |
| **KINDRED ST** | HELLERMAN ST | MAGEE AVE |
| **SOUDER ST** | HELLERMAN ST | MAGEE AVE |
| **MAGEE AVE** | KINDRED ST | SOUDER ST |
| **HELLERMAN ST** | SOUDER ST | HORROCKS ST |
| **MAGEE AVE** | SOUDER ST | HORROCKS ST |
| **HORROCKS ST** | ELBRIDGE ST | HELLERMAN ST |
| **EVERETT AVE** | ELBRIDGE ST | HELLERMAN ST |
| **EVERETT AVE** | LEVICK ST | ELBRIDGE ST |
| **HORROCKS ST** | LEVICK ST | ELBRIDGE ST |
| **EVERETT AVE** | HORROCKS ST | LEVICK ST |
| **ROBBINS ST** | LARGE ST | KINDRED ST |
| **MC KINLEY ST** | LARGE ST | KINDRED ST |
| **ROBBINS ST** | KINDRED ST | SOUDER ST |
| **MC KINLEY ST** | KINDRED ST | SOUDER ST |
| **ROBBINS ST** | SOUDER ST | EVERETT AVE |
| **MC KINLEY ST** | SOUDER ST | EVERETT AVE |
| **EVERETT AVE** | E ROOSEVELT BLVD | MC KINLEY ST |
| **LARGE ST** | STEVENS ST | DEVEREAUX AVE |
| **LARGE ST** | LARDNER ST | STEVENS ST |

| | | |
|---|---|---|
| LARGE ST | BENNER ST | LARDNER ST |
| BENNER ST | LARGE ST | E ROOSEVELT BLVD |
| LARGE ST | HIGBEE ST | BENNER ST |
| ROBBINS ST | EVERETT AVE | SYLVESTER ST |
| ROBBINS ST | OAKLAND ST | EASTWOOD ST |
| HELLERMAN ST | EASTWOOD ST | AKRON ST |
| HELLERMAN ST | AKRON ST | BUSTLETON AVE |
| BRADFORD TER | HELLERMAN ST | E ROOSEVELT BLVD |
| HELLERMAN ST | BUSTLETON AVE | BRADFORD TER |
| MAGEE AVE | BUSTLETON AVE | LEONARD ST |
| LEONARD ST | MAGEE AVE | FANSHAWE ST |
| LEONARD ST | FANSHAWE ST | HARBISON AVE |
| BRADFORD ST | HARBISON AVE | KNORR ST |
| LEONARD ST | HARBISON AVE | KNORR ST |
| CALVERT ST | UNRUH AVE | KNORR ST |
| LEONARD ST | KNORR ST | GLENVIEW ST |
| LEONARD ST | GLENVIEW ST | LONGSHORE AVE |
| LEONARD ST | LONGSHORE AVE | DISSTON ST |
| TYSON AVE | CALVERT ST | E ROOSEVELT BLVD |
| LEONARD ST | DISSTON ST | TYSON AVE |
| CALVERT ST | TYSON AVE | BRIGHTON ST |
| LEONARD ST | TYSON AVE | BRIGHTON ST |
| PRINCETON AVE | CALVERT ST | E ROOSEVELT BLVD |
| LEONARD ST | BRIGHTON ST | PRINCETON AVE |
| CALVERT ST | BRIGHTON ST | PRINCETON AVE |
| LEONARD ST | PRINCETON AVE | FRIENDSHIP ST |
| CALVERT ST | PRINCETON AVE | FRIENDSHIP ST |
| LEONARD ST | FRIENDSHIP ST | SAINT VINCENT ST |
| CALVERT ST | FRIENDSHIP ST | SAINT VINCENT ST |
| SAINT VINCENT ST | HANFORD ST | LEONARD ST |
| TYSON AVE | EASTWOOD ST | BUSTLETON AVE |
| DISSTON ST | EASTWOOD ST | BUSTLETON AVE |
| LONGSHORE AVE | EASTWOOD ST | BUSTLETON AVE |
| GLENVIEW ST | EASTWOOD ST | BUSTLETON AVE |
| EASTWOOD ST | KNORR ST | GLENVIEW ST |
| EASTWOOD ST | GLENVIEW ST | LONGSHORE AVE |
| EASTWOOD ST | LONGSHORE AVE | DISSTON ST |
| EASTWOOD ST | DISSTON ST | TYSON AVE |
| LONGSHORE AVE | OAKLAND ST | EASTWOOD ST |
| TYSON AVE | OAKLAND ST | EASTWOOD ST |
| KNORR ST | SYLVESTER ST | OAKLAND ST |
| LONGSHORE AVE | SYLVESTER ST | OAKLAND ST |
| TYSON AVE | SYLVESTER ST | OAKLAND ST |
| LONGSHORE AVE | HORROCKS ST | SYLVESTER ST |
| TYSON AVE | HORROCKS ST | SYLVESTER ST |
| HORROCKS ST | KNORR ST | LONGSHORE AVE |
| HORROCKS ST | LONGSHORE AVE | TYSON AVE |
| TYSON AVE | SOUDER ST | HORROCKS ST |

| | | |
|---|---|---|
| **LONGSHORE AVE** | SOUDER ST | HORROCKS ST |
| **KNORR ST** | SOUDER ST | HORROCKS ST |
| **SOUDER ST** | LONGSHORE AVE | TYSON AVE |
| **KINDRED ST** | LONGSHORE AVE | TYSON AVE |
| **LARGE ST** | LONGSHORE AVE | TYSON AVE |
| **LYNFORD ST** | LONGSHORE AVE | TYSON AVE |
| **RUTLAND ST** | LONGSHORE AVE | TYSON AVE |
| **TYSON AVE** | LARGE ST | KINDRED ST |
| **TYSON AVE** | KINDRED ST | SOUDER ST |
| **RUTLAND ST** | KNORR ST | LONGSHORE AVE |
| **LYNFORD ST** | KNORR ST | LONGSHORE AVE |
| **LARGE ST** | KNORR ST | LONGSHORE AVE |
| **KINDRED ST** | KNORR ST | LONGSHORE AVE |
| **SOUDER ST** | KNORR ST | LONGSHORE AVE |
| **KNORR ST** | KINDRED ST | SOUDER ST |
| **LONGSHORE AVE** | KINDRED ST | SOUDER ST |
| **KNORR ST** | LARGE ST | KINDRED ST |
| **LONGSHORE AVE** | LARGE ST | KINDRED ST |
| **KNORR ST** | LYNFORD ST | LARGE ST |
| **LONGSHORE AVE** | LYNFORD ST | LARGE ST |
| **KNORR ST** | RUTLAND ST | LYNFORD ST |
| **LONGSHORE AVE** | RUTLAND ST | LYNFORD ST |
| **LONGSHORE AVE** | CASTOR AVE | RUTLAND ST |
| **KNORR ST** | CASTOR AVE | RUTLAND ST |
| **UNRUH AVE** | CASTOR AVE | RUTLAND ST |
| **MAGEE AVE** | EVERETT AVE | RUTLAND ST |
| **MAGEE AVE** | RUTLAND ST | LYNFORD ST |
| **UNRUH AVE** | RUTLAND ST | LYNFORD ST |
| **MAGEE AVE** | LYNFORD ST | LARGE ST |
| **UNRUH AVE** | LYNFORD ST | LARGE ST |
| **UNRUH AVE** | LARGE ST | KINDRED ST |
| **UNRUH AVE** | KINDRED ST | SOUDER ST |
| **UNRUH AVE** | SOUDER ST | HORROCKS ST |
| **MAGEE AVE** | HORROCKS ST | SYLVESTER ST |
| **UNRUH AVE** | HORROCKS ST | SYLVESTER ST |
| **KNORR ST** | HORROCKS ST | SYLVESTER ST |
| **MAGEE AVE** | SYLVESTER ST | OAKLAND ST |
| **UNRUH AVE** | SYLVESTER ST | OAKLAND ST |
| **MAGEE AVE** | EASTWOOD ST | AKRON ST |
| **UNRUH AVE** | EASTWOOD ST | AKRON ST |
| **KNORR ST** | EASTWOOD ST | AKRON ST |
| **MAGEE AVE** | AKRON ST | BUSTLETON AVE |
| **UNRUH AVE** | AKRON ST | BUSTLETON AVE |
| **KNORR ST** | AKRON ST | BUSTLETON AVE |
| **LONGSHORE AVE** | LEONARD ST | E ROOSEVELT BLVD |
| **DISSTON ST** | LEONARD ST | E ROOSEVELT BLVD |
| **LONGSHORE AVE** | E ROOSEVELT BLVD | REVERE ST |
| **KNORR ST** | E ROOSEVELT BLVD | REVERE ST |

| | | |
|---|---|---|
| **BROUS AVE** | DISSTON ST | TYSON AVE |
| **REVERE ST** | LONGSHORE AVE | DISSTON ST |
| **BROUS AVE** | LONGSHORE AVE | DISSTON ST |
| **REVERE ST** | GLENVIEW ST | LONGSHORE AVE |
| **BROUS AVE** | GLENVIEW ST | LONGSHORE AVE |
| **REVERE ST** | KNORR ST | GLENVIEW ST |
| **BROUS AVE** | KNORR ST | GLENVIEW ST |
| **REVERE ST** | HARBISON AVE | GILHAM ST |
| **BROUS AVE** | HELLERMAN ST | GILHAM ST |
| **REVERE ST** | GILHAM ST | MAGEE AVE |
| **BROUS AVE** | GILHAM ST | MAGEE AVE |
| **BROUS AVE** | MAGEE AVE | FANSHAWE ST |
| **BATTERSBY ST** | MAGEE AVE | FANSHAWE ST |
| **BROUS AVE** | FANSHAWE ST | UNRUH AVE |
| **BATTERSBY ST** | FANSHAWE ST | UNRUH AVE |
| **BROUS AVE** | UNRUH AVE | RAWLE ST |
| **BATTERSBY ST** | UNRUH AVE | RAWLE ST |
| **BATTERSBY ST** | GLENVIEW ST | LONGSHORE AVE |
| **BATTERSBY ST** | LONGSHORE AVE | DISSTON ST |
| **BATTERSBY ST** | DISSTON ST | TYSON AVE |
| **BROUS AVE** | TYSON AVE | BRIGHTON PL |
| **BATTERSBY ST** | TYSON AVE | BRIGHTON ST |
| **BROUS AVE** | BRIGHTON ST | PRINCETON AVE |
| **HAWTHORNE ST** | DISSTON ST | TYSON AVE |
| **HAWTHORNE ST** | LONGSHORE AVE | DISSTON ST |
| **HAWTHORNE ST** | GLENVIEW ST | LONGSHORE AVE |
| **HAWTHORNE ST** | FANSHAWE ST | UNRUH AVE |
| **HAWTHORNE ST** | MAGEE AVE | FANSHAWE ST |
| **HAWTHORNE ST** | GILHAM ST | MAGEE AVE |
| **SACKETT ST** | GILHAM ST | MAGEE AVE |
| **SAINT VINCENT ST** | RUPERT ST | CALVERT ST |
| **SAINT VINCENT ST** | LEONARD ST | RUPERT ST |
| **LARDNER ST** | LEONARD ST | FARNSWORTH ST |
| **TULIP ST** | COTTMAN AVE | DEAD END EAST |
| **JOSEPHINE ST** | UNRUH AVE | KNORR ST |
| **UNRUH AVE** | JOSEPHINE ST | MARSDEN ST |
| **KNORR ST** | JOSEPHINE ST | MARSDEN ST |
| **CITY BOUNDARY** | TACONY PALMYRA BRG | DEAD END |
| **DARRAH ST** | BRILL ST | DEAD END EAST |
| **DUFFIELD ST** | BRILL ST | DEAD END EAST |
| **LEONARD ST** | LARDNER ST | STEVENS ST |
| **MILNOR ST** | NEW STATE RD | PRINCETON AVE |
| **COMLY ST** | ERDRICK ST | HARBISON AVE |
| **HAWTHORNE ST** | TYSON AVE | BRIGHTON ST |
| **BRIDGE ST** | N PENN ST | BUSWAY DR |
| **BRIDGE ST** | BUSWAY DR | BUSTLETON AVE |
| **HAWTHORNE ST** | RAWLE ST | KNORR ST |
| **SACKETT ST** | RAWLE ST | KNORR ST |

| | | |
|---|---|---|
| JACKSON ST | DEAD END SOUTH | MAGEE AVE |
| MILNOR ST | DELAWARE EXPY RAMP SPUR C | COTTMAN AVE |
| MILNOR ST | DELAWARE EXPY RAMP SPUR C2 | DELAWARE EXPY RAMP SPUR C |
| MILNOR ST | PRINCETON AVE | DELAWARE EXPY RAMP SPUR C2 |
| HELLERMAN ST | COTTAGE ST | DEAD END SOUTH |
| DITMAN ST | KRAYDOR ST | WILBROCK ST |
| DITMAN ST | ENFIELD AVE | KRAYDOR ST |
| HEGERMAN ST | WINGATE ST | ASHBURNER ST |
| KRAYDOR ST | DITMAN ST | TORRESDALE AVE |
| ENFIELD AVE | DITMAN ST | TORRESDALE AVE |
| PRINCETON AVE | SOUDER ST | HORROCKS ST |
| SAINT VINCENT ST | SAUL ST | SAUL ST |
| SAINT VINCENT ST | SAUL ST | BUSTLETON AVE |
| UNRUH AVE | PENNWAY ST | ALGON AVE |
| LYNNEBROOK LN | BETHLEHEM PIKE | BETHLEHEM PIKE |
| SUMMIT ST | E CHESTNUT HILL AVE | PROSPECT AVE |
| E EVERGREEN AVE | ANDERSON ST | PROSPECT AVE |
| SUMMIT ST | BETHLEHEM PIKE | E CHESTNUT HILL AVE |
| E GRAVERS LN | ANDERSON ST | CRITTENDEN ST |
| CREFELD ST | NORMAN LN | WATERMAN AVE |
| W EVERGREEN AVE | GERMANTOWN AVE | SHAWNEE ST |
| ARDLEIGH ST | E SOUTHAMPTON AVE | E GRAVERS LN |
| E HARTWELL LN | ARDLEIGH ST | WINSTON RD |
| W EVERGREEN AVE | SHAWNEE ST | NAVAJO ST |
| AYRDALE RD | GREEN VALLEY DR | AYRDALE PL |
| TOHOPEKA LN | W HIGHLAND AVE | W HIGHLAND AVE |
| RONNIE LN | GREEN VALLEY DR | LYKENS LN |
| W GRAVERS LN | SHAWNEE ST | MILLMAN ST |
| W GRAVERS LN | SEMINOLE AVE | SAINT MARTINS LN |
| SAGAMORE RD | LYKENS LN | CLYDE LN |
| W GRAVERS LN | SAINT MARTINS LN | CHEROKEE ST |
| CATHEDRAL RD | WISSAHICKON AVE | GLENROY RD |
| SCOTIA RD | WISSAHICKON AVE | INVERNESS LN |
| GLENROY RD | LOMOND LN | CATHEDRAL RD |
| SAINT ANDREW RD | W HARTWELL LN | CHEROKEE ST |
| W SPRINGFIELD AVE | CRESHEIM RD | POCONO ST |
| W HARTWELL LN | SAINT ANDREW RD | CHEROKEE ST |
| WISSAHICKON AVE | CALEDONIA ST | MANATAWNA AVE |
| W MEADE ST | SHAWNEE ST | NAVAJO ST |
| FORBIDDEN DR | REX AVE | THOMAS MILL DR |
| ERDENHEIM ST | WHEEL PUMP LN | STENTON AVE |
| WHITEMARSH ST | STENTON AVE | WHEEL PUMP LN |
| WHEEL PUMP LN | WHITEMARSH ST | ERDENHEIM ST |
| ERDENHEIM ST | MEADOWBROOK AVE | WHEEL PUMP LN |
| WHITEMARSH ST | WHEEL PUMP LN | MEADOWBROOK AVE |
| MEADOWBROOK AVE | WHITEMARSH ST | ERDENHEIM ST |
| MEADOWBROOK AVE | STROUD ST | WHITEMARSH ST |
| MEADOWBROOK AVE | STENTON AVE | STROUD ST |

| | | |
|---|---|---|
| E SUNSET AVE | CARYL LN | NORWOOD AVE |
| GREEN TREE RD | E HAMPTON RD | E BELLS MILL RD |
| E SUNSET AVE | GREEN TREE RD | CARYL LN |
| GREEN TREE RD | E SUNSET AVE | E HAMPTON RD |
| E HAMPTON RD | GERMANTOWN AVE | GREEN TREE RD |
| SUMMIT ST | PROSPECT AVE | STENTON AVE |
| PROSPECT AVE | SUMMIT ST | NEWTON ST |
| E SUNSET AVE | GERMANTOWN AVE | GREEN TREE RD |
| E EVERGREEN AVE | PROSPECT AVE | STENTON AVE |
| PROSPECT AVE | E EVERGREEN AVE | SUMMIT ST |
| W HAMPTON RD | GERMANTOWN AVE | CREFELD ST |
| E GRAVERS LN | PROSPECT AVE | STENTON AVE |
| PROSPECT AVE | E GRAVERS LN | E EVERGREEN AVE |
| E GRAVERS LN | CRITTENDEN ST | PROSPECT AVE |
| WATERMAN AVE | GERMANTOWN AVE | VALLEY VIEW RD |
| VALLEY VIEW RD | WATERMAN AVE | WATERMAN AVE |
| W SUNSET AVE | GERMANTOWN AVE | CREFELD ST |
| CREFELD ST | W SUNSET AVE | W HAMPTON RD |
| WATERMAN AVE | VALLEY VIEW RD | VALLEY VIEW RD |
| ANDERSON ST | E MEADE ST | E HIGHLAND AVE |
| WATERMAN AVE | VALLEY VIEW RD | CREFELD ST |
| CREFELD ST | WATERMAN AVE | W SUNSET AVE |
| E EVERGREEN AVE | EVERGREEN PL | ANDERSON ST |
| EVERGREEN PL | E EVERGREEN AVE | DEAD END WEST |
| ANDERSON ST | E GRAVERS LN | E MEADE ST |
| E HIGHLAND AVE | ARDLEIGH ST | ANDERSON ST |
| ANDERSON ST | E SOUTHAMPTON AVE | E GRAVERS LN |
| REX AVE | GERMANTOWN AVE | HILLTOP RD |
| NORMAN LN | GERMANTOWN AVE | CREFELD ST |
| LAUGHLIN LN | GERMANTOWN AVE | CREFELD ST |
| CREFELD ST | LAUGHLIN LN | NORMAN LN |
| E EVERGREEN AVE | GERMANTOWN AVE | ARDLEIGH ST |
| E MEADE ST | ARDLEIGH ST | ANDERSON ST |
| ARDLEIGH ST | E MEADE ST | E HIGHLAND AVE |
| E GRAVERS LN | ARDLEIGH ST | ANDERSON ST |
| ARDLEIGH ST | E GRAVERS LN | E MEADE ST |
| WINSTON RD | CUL DE SAC SOUTH | CRITTENDEN ST |
| E HIGHLAND AVE | GERMANTOWN AVE | ARDLEIGH ST |
| SHAWNEE ST | REX AVE | W CHESTNUT HILL AVE |
| CREFELD ST | W CHESTNUT HILL AVE | LAUGHLIN LN |
| SHAWNEE ST | HILLTOP RD | REX AVE |
| E GRAVERS LN | GERMANTOWN AVE | ARDLEIGH ST |
| W HIGHLAND AVE | GERMANTOWN AVE | SHAWNEE ST |
| SHAWNEE ST | W HIGHLAND AVE | W EVERGREEN AVE |
| ARDLEIGH ST | E HARTWELL LN | E SOUTHAMPTON AVE |
| SHAWNEE ST | W MEADE ST | W HIGHLAND AVE |
| E HARTWELL LN | DEVON ST | ARDLEIGH ST |
| ARDLEIGH ST | E ABINGTON AVE | E HARTWELL LN |

| | | |
|---|---|---|
| **W GRAVERS LN** | GERMANTOWN AVE | SHAWNEE ST |
| **SHAWNEE ST** | W GRAVERS LN | W MEADE ST |
| **NAVAJO ST** | DEAD END EAST | W CHESTNUT HILL AVE |
| **REX AVE** | CREFELD ST | MILLMAN PL |
| **E HARTWELL LN** | GERMANTOWN AVE | DEVON ST |
| **MILLMAN PL** | CUL DE SAC EAST | REX AVE |
| **E ABINGTON AVE** | DEVON ST | ARDLEIGH ST |
| **DEVON ST** | E ABINGTON AVE | E HARTWELL LN |
| **AYRDALE PL** | AYRDALE RD | CUL DE SAC NORTH |
| **W SOUTHAMPTON AVE** | GERMANTOWN AVE | SHAWNEE ST |
| **SHAWNEE ST** | W SOUTHAMPTON AVE | W GRAVERS LN |
| **W CHESTNUT HILL AVE** | SEMINOLE AVE | WHITE TRL |
| **W HIGHLAND AVE** | SHAWNEE ST | TOHOPEKA LN |
| **W HIGHLAND AVE** | TOHOPEKA LN | TOHOPEKA LN |
| **W HARTWELL LN** | GERMANTOWN AVE | SHAWNEE ST |
| **SHAWNEE ST** | W HARTWELL LN | W SOUTHAMPTON AVE |
| **E ABINGTON AVE** | GERMANTOWN AVE | DEVON ST |
| **W HIGHLAND AVE** | TOHOPEKA LN | NAVAJO ST |
| **W HARTWELL LN** | SHAWNEE ST | ROANOKE ST |
| **LYKENS LN** | W BELLS MILL RD | GREEN VALLEY DR |
| **W ABINGTON AVE** | GERMANTOWN AVE | SHAWNEE ST |
| **SHAWNEE ST** | W ABINGTON AVE | W HARTWELL LN |
| **WOODALE AVE** | GERMANTOWN AVE | WINSTON RD |
| **AYRDALE RD** | RIDGE AVE | GREEN VALLEY DR |
| **NAVAJO ST** | W MEADE ST | W HIGHLAND AVE |
| **SUNRISE LN** | MILLMAN ST | CUL DE SAC NORTH |
| **MILLMAN ST** | SUNRISE LN | W GRAVERS LN |
| **CALEDONIA ST** | SEQUOIA RD | MANATAWNA AVE |
| **W ABINGTON AVE** | SHAWNEE ST | ROANOKE ST |
| **ROANOKE ST** | W ABINGTON AVE | W HARTWELL LN |
| **W GRAVERS LN** | MILLMAN ST | NAVAJO ST |
| **NAVAJO ST** | W GRAVERS LN | W MEADE ST |
| **W HIGHLAND AVE** | NAVAJO ST | SEMINOLE AVE |
| **W CHESTNUT HILL AVE** | THOMAS MILL DR | TOWANDA AVE |
| **TOWANDA AVE** | W CHESTNUT HILL AVE | DEAD END WEST |
| **BENEZET ST** | GERMANTOWN AVE | WINSTON RD |
| **SEQUOIA RD** | CALEDONIA ST | CLYDE LN |
| **MILLMAN ST** | W HARTWELL LN | SUNRISE LN |
| **ROANOKE ST** | W WILLOW GROVE AVE | W ABINGTON AVE |
| **W ABINGTON AVE** | ROANOKE ST | CREFELD ST |
| **W GRAVERS LN** | NAVAJO ST | SEMINOLE AVE |
| **SEMINOLE AVE** | W GRAVERS LN | SAINT MARTINS LN |
| **W ABINGTON AVE** | CREFELD ST | LINCOLN DR |
| **WISSAHICKON AVE** | CLYDE LN | CALEDONIA ST |
| **CALEDONIA ST** | SAGAMORE RD | WISSAHICKON AVE |
| **W HARTWELL LN** | MILLMAN ST | NAVAJO ST |
| **MANATAWNA AVE** | LYKENS LN | WISSAHICKON AVE |
| **LYKENS LN** | MANATAWNA AVE | W BELLS MILL RD |

| | | |
|---|---|---|
| CREFELD ST | W WILLOW GROVE AVE | W ABINGTON AVE |
| MANATAWNA AVE | OLD LINE RD | LYKENS LN |
| MANATAWNA AVE | OLD LINE RD | OLD LINE RD |
| OLD LINE RD | MANATAWNA AVE | RIDGE AVE |
| SAGAMORE RD | CLYDE LN | CALEDONIA ST |
| W HARTWELL LN | NAVAJO ST | SEMINOLE AVE |
| SEMINOLE AVE | W HARTWELL LN | W GRAVERS LN |
| CREFELD ST | W SPRINGFIELD AVE | W WILLOW GROVE AVE |
| CALEDONIA ST | OLD LINE RD | SAGAMORE RD |
| OLD LINE RD | CALEDONIA ST | MANATAWNA AVE |
| LINCOLN DR | W WILLOW GROVE AVE | W ABINGTON AVE |
| CLYDE LN | LYKENS LN | SAGAMORE RD |
| GRAKYN LN | WISSAHICKON AVE | SEQUOIA RD |
| WISSAHICKON AVE | GRAKYN LN | CLYDE LN |
| MANATAWNA AVE | RIDGE AVE | OLD LINE RD |
| LINCOLN DR | NAVAJO ST | W WILLOW GROVE AVE |
| LYKENS LN | SAGAMORE RD | CLYDE LN |
| GRAKYN LN | SAGAMORE RD | WISSAHICKON AVE |
| W SPRINGFIELD AVE | CREFELD ST | NAVAJO ST |
| NAVAJO ST | W SPRINGFIELD AVE | LINCOLN DR |
| GRAKYN LN | SAGAMORE RD | SAGAMORE RD |
| SAGAMORE RD | GRAKYN LN | LYKENS LN |
| SEMINOLE AVE | W WILLOW GROVE AVE | W HARTWELL LN |
| GRAKYN LN | LYKENS LN | SAGAMORE RD |
| W SPRINGFIELD AVE | NAVAJO ST | LINCOLN DR |
| LINCOLN DR | W SPRINGFIELD AVE | NAVAJO ST |
| CALEDONIA ST | RIDGE AVE | DEAD END EAST |
| SAGAMORE RD | NITTANY LN | GRAKYN LN |
| WISSAHICKON AVE | CATHEDRAL RD | GRAKYN LN |
| NAVAJO ST | W MORELAND AVE | W SPRINGFIELD AVE |
| W SPRINGFIELD AVE | LINCOLN DR | CRESHEIM RD |
| GRAKYN LN | OLD LINE RD | LYKENS LN |
| OLD LINE RD | GRAKYN LN | CALEDONIA ST |
| NITTANY LN | LYKENS LN | SAGAMORE RD |
| LYKENS LN | NITTANY LN | GRAKYN LN |
| CATHEDRAL RD | SAGAMORE RD | WISSAHICKON AVE |
| SAGAMORE RD | CATHEDRAL RD | NITTANY LN |
| WISSAHICKON AVE | SCOTIA RD | CATHEDRAL RD |
| LINCOLN DR | CROSS ST | W SPRINGFIELD AVE |
| LOMOND LN | GLENROY RD | INVERNESS LN |
| W HARTWELL LN | SAINT MARTINS LN | SAINT ANDREW RD |
| POCONO ST | W MORELAND AVE | W SPRINGFIELD AVE |
| W SPRINGFIELD AVE | POCONO ST | SAINT MARTINS LN |
| W MORELAND AVE | POCONO ST | SAINT MARTINS LN |
| W SPRINGFIELD AVE | SAINT MARTINS LN | TOWANDA AVE |
| W WILLOW GROVE AVE | SAINT MARTINS LN | DRUIM MOIR LN |
| W SPRINGFIELD AVE | TOWANDA AVE | HURON ST |
| W MORELAND AVE | SAINT MARTINS LN | TOWANDA AVE |

| | | |
|---|---|---|
| NAVAJO ST | W WILLOW GROVE AVE | W HARTWELL LN |
| NAVAJO ST | DEAD END EAST | W GRAVERS LN |
| E SOUTHAMPTON AVE | GERMANTOWN AVE | ARDLEIGH ST |
| GREEN VALLEY DR | RONNIE LN | LYKENS LN |
| GREEN VALLEY DR | AYRDALE RD | RONNIE LN |
| W HARTWELL LN | DEAD END NORTH | SAINT MARTINS LN |
| E HIGHLAND AVE | ANDERSON ST | DEAD END NORTH |
| THOMAS MILL DR | CLYDE LN | THOMAS MILL TER |
| THOMAS MILL TER | THOMAS MILL DR | CLYDE LN |
| AYRDALE RD | AYRDALE PL | LYKENS LN |
| LYKENS LN | AYRDALE RD | DEAD END NORTH |
| LYKENS LN | RONNIE CIR | AYRDALE RD |
| LYKENS LN | GREEN VALLEY DR | RONNIE CIR |
| MANATAWNA AVE | WISSAHICKON AVE | SEQUOIA RD |
| FORBIDDEN DR | W BELLS MILL RD | W NORTHWESTERN AVE |
| CLYDE LN | WISSAHICKON AVE | SEQUOIA RD |
| SEQUOIA RD | CLYDE LN | GRAKYN LN |
| CLYDE LN | THOMAS MILL TER | MANATAWNA AVE |
| CLYDE LN | THOMAS MILL DR | THOMAS MILL TER |
| CLYDE LN | SEQUOIA RD | THOMAS MILL DR |
| HILLCREST AVE | GERMANTOWN AVE | STENTON AVE |
| CREFELD ST | HILLTOP RD | REX AVE |
| HILLTOP RD | REX AVE | SHAWNEE ST |
| HILLTOP RD | SHAWNEE ST | CREFELD ST |
| NAVAJO ST | W HIGHLAND AVE | W EVERGREEN AVE |
| NORTHWESTERN AVE | RIDGE PIKE | DEAD END NORTH |
| MANATAWNA AVE | CALEDONIA ST | CLYDE LN |
| SEQUOIA RD | MANATAWNA AVE | CALEDONIA ST |
| MANATAWNA AVE | SEQUOIA RD | CALEDONIA ST |
| NORWOOD AVE | E CHESTNUT HILL AVE | E SUNSET AVE |
| CHEROKEE ST | GLENGARRY RD | W GRAVERS LN |
| REX AVE | SHAWNEE ST | CREFELD ST |
| REX AVE | HILLTOP RD | SHAWNEE ST |
| WINSTON RD | E ABINGTON AVE | E HARTWELL LN |
| ARDLEIGH ST | E HIGHLAND AVE | E EVERGREEN AVE |
| ANDERSON ST | E HIGHLAND AVE | E EVERGREEN AVE |
| REX AVE | SEMINOLE AVE | REX AVE |
| E EVERGREEN AVE | ARDLEIGH ST | EVERGREEN PL |
| WINSTON RD | ARDLEIGH ST | E ABINGTON AVE |
| E ABINGTON AVE | ARDLEIGH ST | WINSTON RD |
| REX AVE | MILLMAN PL | NAVAJO ST |
| REX AVE | NAVAJO ST | SEMINOLE AVE |
| RONNIE CIR | RONNIE LN | CUL DE SAC EAST |
| NAVAJO ST | W HARTWELL LN | DEAD END WEST |
| W NORTHWESTERN AVE | OAK RD | FORBIDDEN DR |
| W NORTHWESTERN AVE | GERMANTOWN AVE | OAK RD |
| REX AVE | REX AVE | FORBIDDEN DR |
| ANDERSON ST | DEAD END EAST | N STATION LN |

| | | |
|---|---|---|
| FORBIDDEN DR | THOMAS MILL DR | YELLOW TRL |
| FORBIDDEN DR | YELLOW TRL | W BELLS MILL RD |
| YELLOW TRL | OLD LINE RD | FORBIDDEN DR |
| YELLOW TRL | WISES MILL RD | SUMMIT AVE |
| YELLOW TRL | YELLOW TRL | WISES MILL RD |
| YELLOW TRL | YELLOW TRL | YELLOW TRL |
| YELLOW TRL | YELLOW TRL | YELLOW TRL |
| YELLOW TRL | YELLOW TRL | YELLOW TRL |
| YELLOW TRL | HERMIT LN | YELLOW TRL |
| ORANGE TRL | DEAD END EAST | ORANGE TRL |
| ORANGE TRL | ORANGE TRL | W MOUNT AIRY AVE |
| ORANGE TRL | W MOUNT AIRY AVE | LIVEZEY LN |
| ORANGE TRL | LIVEZEY LN | WHITE TRL |
| LAVENDER TRL | ORANGE TRL | ORANGE TRL |
| ORANGE TRL | LAVENDER TRL | W BELLS MILL RD |
| ORANGE TRL | LAVENDER TRL | LAVENDER TRL |
| ORANGE TRL | THOMAS MILL DR | LAVENDER TRL |
| THOMAS MILL DR | ORANGE TRL | FORBIDDEN DR |
| ORANGE TRL | THOMAS MILL DR | ORANGE TRL |
| ORANGE TRL | WHITE TRL | ORANGE TRL |
| ORANGE TRL | WHITE TRL | WHITE TRL |
| WHITE TRL | LIVEZEY LN | ORANGE TRL |
| WHITE TRL | CUL DE SAC NORTH | KITCHENS LN |
| WHITE TRL | KITCHENS LN | WHITE TRL |
| WHITE TRL | WHITE TRL | LIVEZEY LN |
| WHITE TRL | ORANGE TRL | REX AVE |
| REX AVE | WHITE TRL | REX AVE |
| REX AVE | REX AVE | WHITE TRL |
| WHITE TRL | REX AVE | THOMAS MILL DR |
| THOMAS MILL DR | WHITE TRL | WHITE TRL |
| THOMAS MILL DR | WHITE TRL | ORANGE TRL |
| WHITE TRL | THOMAS MILL DR | W CHESTNUT HILL AVE |
| ORANGE TRL | W BELLS MILL RD | GERMANTOWN AVE |
| FORREST AVE | E WALNUT LN | E TULPEHOCKEN ST |
| BLAKEMORE ST | VERNON RD | E GORGAS LN |
| E MERMAID LN | CRITTENDEN ST | MERMAID LN |
| CRITTENDEN ST | E MERMAID LN | E WILLOW GROVE AVE |
| E MERMAID LN | ARDLEIGH ST | SEPTA DWY |
| E MERMAID LN | WINSTON RD | ARDLEIGH ST |
| WINSTON RD | BENEZET ST | E WILLOW GROVE AVE |
| WINSTON RD | E MORELAND AVE | E SPRINGFIELD AVE |
| CROSS LN | W MERMAID LN | LINCOLN DR |
| LINCOLN DR | CRESHEIM RD | CROSS LN |
| CREFELD ST | W MORELAND AVE | W SPRINGFIELD AVE |
| W MORELAND AVE | CREFELD ST | NAVAJO ST |
| NAVAJO ST | W MERMAID LN | W MORELAND AVE |
| E GOWEN AVE | DEVON ST | SPRAGUE ST |
| DEVON ST | E MOUNT AIRY AVE | E GOWEN AVE |

| | | |
|---|---|---|
| CREST PARK RD | SPRAGUE ST | ROUMFORT RD |
| CRITTENDEN ST | E ABINGTON AVE | WINSTON RD |
| ARDLEIGH ST | E WILLOW GROVE AVE | WINSTON RD |
| ARDLEIGH ST | DEVON ST | E SPRINGFIELD AVE |
| E SPRINGFIELD AVE | GERMANTOWN AVE | WINSTON RD |
| ROANOKE ST | W MORELAND AVE | W SPRINGFIELD AVE |
| GEORGIAN RD | OGONTZ AVE | GEORGIAN RD |
| N 21ST ST | 75TH AVE | W CHELTENHAM AVE |
| E TULPEHOCKEN ST | 75TH AVE | W CHELTENHAM AVE |
| E TULPEHOCKEN ST | BRIAR RD | 75TH AVE |
| BEVERLY RD | CORNELIUS ST | HOLLIS ST |
| ROUMFORT RD | BOYER ST | DEVON ST |
| PICKERING AVE | E MOUNT PLEASANT AVE | E DURHAM ST |
| CEDARBROOK AVE | GREENWOOD ST | VERNON RD |
| CEDARBROOK AVE | E PHIL ELLENA ST | GREENWOOD ST |
| E PHIL ELLENA ST | PICKERING AVE | ARGUS RD |
| CEDARBROOK AVE | LIMEKILN PIKE | E PHIL ELLENA ST |
| GREENWOOD ST | MICHENER AVE | VERNON RD |
| LIMEKILN PIKE | CEDARBROOK AVE | CEDARBROOK AVE |
| GILBERT ST | E MOUNT AIRY AVE | EASTON RD |
| MICHENER AVE | VERNON RD | GREENWOOD ST |
| GREENWOOD ST | TEMPLE RD | MICHENER AVE |
| TEMPLE RD | GREENWOOD ST | E SEDGWICK ST |
| ARGUS RD | LIMEKILN PIKE | E PHIL ELLENA ST |
| RUGBY ST | E MOUNT AIRY AVE | EASTON RD |
| GREENWOOD ST | FAYETTE ST | TEMPLE RD |
| FAYETTE ST | GREENWOOD ST | E SEDGWICK ST |
| LIMEKILN PIKE | PICKERING AVE | ARGUS RD |
| PROVIDENT ST | E PHIL ELLENA ST | GREENWOOD ST |
| CEDARBROOK AVE | E UPSAL ST | LIMEKILN PIKE |
| E SEDGWICK ST | FORREST AVE | WILLIAMS AVE |
| E DURHAM ST | GILBERT ST | THOURON AVE |
| WILLIAMS AVE | E GORGAS LN | E SEDGWICK ST |
| WOOLSTON AVE | E MOUNT AIRY AVE | EASTON RD |
| BAYARD ST | LIMEKILN PIKE | E PHIL ELLENA ST |
| PICKERING AVE | 80TH AVE | LIMEKILN PIKE |
| MICHENER AVE | E PHIL ELLENA ST | VERNON RD |
| GILBERT ST | E MOUNT PLEASANT AVE | E DURHAM ST |
| SYDNEY ST | WOOLSTON AVE | THOURON AVE |
| RUGBY ST | E MOUNT PLEASANT AVE | E DURHAM ST |
| TEMPLE RD | E PHIL ELLENA ST | VERNON RD |
| PROVIDENT ST | LIMEKILN PIKE | E PHIL ELLENA ST |
| MICHENER AVE | E SHARPNACK ST | E PHIL ELLENA ST |
| E SEDGWICK ST | GILBERT ST | THOURON AVE |
| GILBERT ST | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| LYNNEWOOD RD | E GOWEN AVE | CUL DE SAC WEST |
| VERNON RD | FORREST AVE | WILLIAMS AVE |
| FAYETTE ST | E PHIL ELLENA ST | VERNON RD |

| | | |
|---|---|---|
| WOODBROOK LN | STENTON AVE | MANSFIELD AVE |
| MICHENER AVE | E UPSAL ST | E SHARPNACK ST |
| E SEDGWICK ST | RUGBY ST | GILBERT ST |
| RUGBY ST | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| E MOUNT AIRY AVE | LOWBER AVE | WOOLSTON AVE |
| LOWBER AVE | E MOUNT AIRY AVE | EASTON RD |
| WILLIAMS AVE | E PHIL ELLENA ST | VERNON RD |
| MURDOCH RD | STENTON AVE | MANSFIELD AVE |
| GILBERT ST | E GORGAS LN | E SEDGWICK ST |
| LYNNEWOOD RD | WADSWORTH AVE | E GOWEN AVE |
| SYDNEY ST | LOWBER AVE | WOOLSTON AVE |
| WOOLSTON AVE | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| TEMPLE RD | E UPSAL ST | E SHARPNACK ST |
| FAYETTE ST | E WEAVER ST | E SHARPNACK ST |
| ROUMFORT RD | STENTON AVE | MANSFIELD AVE |
| RODNEY ST | EASTON RD | WADSWORTH AVE |
| E GORGAS LN | RUGBY ST | GILBERT ST |
| RUGBY ST | E GORGAS LN | E SEDGWICK ST |
| FORREST AVE | E PHIL ELLENA ST | VERNON RD |
| E DURHAM ST | LOWBER AVE | WOOLSTON AVE |
| GILBERT ST | VERNON RD | E GORGAS LN |
| WILLIAMS AVE | E SHARPNACK ST | E PHIL ELLENA ST |
| MC PHERSON ST | STENTON AVE | MANSFIELD AVE |
| FAYETTE ST | E UPSAL ST | E WEAVER ST |
| LYNNEWOOD RD | E MOUNT AIRY AVE | WADSWORTH AVE |
| WOODBROOK LN | CRITTENDEN ST | STENTON AVE |
| SYDNEY ST | RODNEY ST | LOWBER AVE |
| RODNEY ST | SYDNEY ST | EASTON RD |
| E GORGAS LN | WOOLSTON AVE | RUGBY ST |
| WOOLSTON AVE | E GORGAS LN | E SEDGWICK ST |
| RUGBY ST | VERNON RD | E GORGAS LN |
| FORREST AVE | E SHARPNACK ST | E PHIL ELLENA ST |
| MURDOCH RD | CRITTENDEN ST | STENTON AVE |
| E DURHAM ST | RODNEY ST | LOWBER AVE |
| FAYETTE ST | E CLIVEDEN ST | E UPSAL ST |
| PLAINFIELD ST | STENTON AVE | MANSFIELD AVE |
| E WEAVER ST | FORREST AVE | WILLIAMS AVE |
| E GORGAS LN | BALDWIN ST | WOOLSTON AVE |
| WOODBROOK LN | ANDERSON ST | CRITTENDEN ST |
| WOOLSTON AVE | VERNON RD | E GORGAS LN |
| E SEDGWICK ST | LOWBER AVE | WOOLSTON AVE |
| LOWBER AVE | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| ARDLEIGH ST | E MERMAID LN | CUL DE SAC EAST |
| WADSWORTH AVE | STENTON AVE | MANSFIELD AVE |
| SYDNEY ST | MANSFIELD AVE | RODNEY ST |
| RODNEY ST | E ELLET ST | E MOUNT PLEASANT AVE |
| E CLIVEDEN ST | WILLIAMS AVE | LIMEKILN PIKE |
| WILLIAMS AVE | E CLIVEDEN ST | E UPSAL ST |

| | | |
|---|---|---|
| VERNON RD | BALDWIN ST | WOOLSTON AVE |
| BALDWIN ST | VERNON RD | E GORGAS LN |
| E WEAVER ST | THOURON AVE | FORREST AVE |
| E GOWEN AVE | CRITTENDEN ST | STENTON AVE |
| GILBERT ST | E SHARPNACK ST | E PHIL ELLENA ST |
| E DURHAM ST | MANSFIELD AVE | RODNEY ST |
| E SEDGWICK ST | RODNEY ST | LOWBER AVE |
| RODNEY ST | E SEDGWICK ST | E ELLET ST |
| E GORGAS LN | LOWBER AVE | BALDWIN ST |
| LOWBER AVE | E GORGAS LN | E SEDGWICK ST |
| E CLIVEDEN ST | FORREST AVE | WILLIAMS AVE |
| FORREST AVE | E CLIVEDEN ST | E UPSAL ST |
| WILLIAMS AVE | LIMEKILN PIKE | E CLIVEDEN ST |
| ANDERSON ST | ROUMFORT RD | WOODBROOK LN |
| E ELLET ST | MANSFIELD AVE | RODNEY ST |
| GILBERT ST | E UPSAL ST | E SHARPNACK ST |
| LIMEKILN PIKE | E JOHNSON ST | WILLIAMS AVE |
| E GORGAS LN | RODNEY ST | LOWBER AVE |
| RODNEY ST | E GORGAS LN | E SEDGWICK ST |
| E SEDGWICK ST | MANSFIELD AVE | RODNEY ST |
| E CLIVEDEN ST | THOURON AVE | FORREST AVE |
| WOOLSTON AVE | E SHARPNACK ST | E PHIL ELLENA ST |
| E DURHAM ST | STENTON AVE | MANSFIELD AVE |
| SLOCUM ST | LOWBER AVE | WOOLSTON AVE |
| LOWBER AVE | SLOCUM ST | VERNON RD |
| E JOHNSON ST | FORREST AVE | LIMEKILN PIKE |
| FORREST AVE | E JOHNSON ST | E CLIVEDEN ST |
| E GORGAS LN | MANSFIELD AVE | RODNEY ST |
| VERNON RD | RODNEY ST | LOWBER AVE |
| RODNEY ST | VERNON RD | E GORGAS LN |
| GILBERT ST | E CLIVEDEN ST | E UPSAL ST |
| LIMEKILN PIKE | E WASHINGTON LN | E JOHNSON ST |
| DORSET ST | LOWBER AVE | WOOLSTON AVE |
| WADSWORTH AVE | ANDERSON ST | CRITTENDEN ST |
| E JOHNSON ST | THOURON AVE | FORREST AVE |
| VERNON RD | MANSFIELD AVE | RODNEY ST |
| RUGBY ST | E CLIVEDEN ST | E UPSAL ST |
| FORREST AVE | E WASHINGTON LN | E JOHNSON ST |
| E DURHAM ST | CRITTENDEN ST | STENTON AVE |
| E ALLENS LN | ANDERSON ST | CRITTENDEN ST |
| ANDERSON ST | E ALLENS LN | WADSWORTH AVE |
| LIMEKILN PIKE | MAYLAND ST | E WASHINGTON LN |
| E SEDGWICK ST | STENTON AVE | MANSFIELD AVE |
| E PHIL ELLENA ST | LOWBER AVE | BALDWIN ST |
| GILBERT ST | E JOHNSON ST | E CLIVEDEN ST |
| SLOCUM ST | MANSFIELD AVE | LOWBER AVE |
| E GORGAS LN | CORNELIUS ST | HOLLIS ST |
| VERNON RD | HOLLIS ST | MANSFIELD AVE |

| | | |
|---|---|---|
| **HOLLIS ST** | VERNON RD | E GORGAS LN |
| **ANDERSON ST** | E MOUNT AIRY AVE | E ALLENS LN |
| **LIMEKILN PIKE** | MOHICAN ST | MAYLAND ST |
| **RUGBY ST** | E JOHNSON ST | E CLIVEDEN ST |
| **E HORTTER ST** | LOWBER AVE | BALDWIN ST |
| **DORSET ST** | MANSFIELD AVE | LOWBER AVE |
| **VERNON RD** | CORNELIUS ST | HOLLIS ST |
| **GILBERT ST** | E WASHINGTON LN | E JOHNSON ST |
| **WOOLSTON AVE** | E JOHNSON ST | E CLIVEDEN ST |
| **E SHARPNACK ST** | LOWBER AVE | BALDWIN ST |
| **E DURHAM ST** | ANDERSON ST | CRITTENDEN ST |
| **E SEDGWICK ST** | CRITTENDEN ST | STENTON AVE |
| **RUGBY ST** | E WASHINGTON LN | E JOHNSON ST |
| **E PHIL ELLENA ST** | MANSFIELD AVE | LOWBER AVE |
| **VERNON RD** | STENTON AVE | CORNELIUS ST |
| **WOOLSTON AVE** | E WASHINGTON LN | E JOHNSON ST |
| **LIMEKILN PIKE** | THOURON AVE | MOHICAN ST |
| **E HORTTER ST** | MANSFIELD AVE | LOWBER AVE |
| **SLOCUM ST** | STENTON AVE | MANSFIELD AVE |
| **E GORGAS LN** | CRITTENDEN ST | STENTON AVE |
| **RUGBY ST** | MOHICAN ST | E WASHINGTON LN |
| **DORSET ST** | STENTON AVE | MANSFIELD AVE |
| **LIMEKILN PIKE** | E PASTORIUS ST | THOURON AVE |
| **YERKES ST** | RODNEY ST | LOWBER AVE |
| **E WALNUT LN** | OGONTZ AVE | FORREST AVE |
| **E SEDGWICK ST** | ANDERSON ST | CRITTENDEN ST |
| **E GORGAS LN** | GORSTEN ST | CRITTENDEN ST |
| **CARDEZA ST** | RODNEY ST | LOWBER AVE |
| **E PHIL ELLENA ST** | STENTON AVE | MANSFIELD AVE |
| **VERNON RD** | CRITTENDEN ST | STENTON AVE |
| **CRITTENDEN ST** | VERNON RD | E GORGAS LN |
| **E CLIVEDEN ST** | RODNEY ST | LOWBER AVE |
| **WOOLSTON AVE** | E TULPEHOCKEN ST | NOLAN ST |
| **LIMEKILN PIKE** | BEVERLY RD | E PASTORIUS ST |
| **FORREST AVE** | HOMER ST | E WALNUT LN |
| **E WALNUT LN** | FORREST AVE | CEDAR PARK AVE |
| **E HORTTER ST** | STENTON AVE | MANSFIELD AVE |
| **BARRINGER ST** | RODNEY ST | LOWBER AVE |
| **WOOLSTON AVE** | WYNSAM ST | E TULPEHOCKEN ST |
| **DORSET ST** | CRITTENDEN ST | STENTON AVE |
| **CRITTENDEN ST** | DORSET ST | VERNON RD |
| **E GORGAS LN** | ANDERSON ST | GORSTEN ST |
| **YERKES ST** | MANSFIELD AVE | RODNEY ST |
| **E SHARPNACK ST** | STENTON AVE | MANSFIELD AVE |
| **MAYLAND ST** | LOWBER AVE | WOOLSTON AVE |
| **E JOHNSON ST** | RODNEY ST | LOWBER AVE |
| **WOOLSTON AVE** | E PASTORIUS ST | WYNSAM ST |
| **VERNON RD** | GORSTEN ST | CRITTENDEN ST |

| | | |
|---|---|---|
| GORSTEN ST | VERNON RD | E GORGAS LN |
| E WALNUT LN | CEDAR PARK AVE | LIMEKILN PIKE |
| LIMEKILN PIKE | E WALNUT LN | BEVERLY RD |
| CARDEZA ST | MANSFIELD AVE | RODNEY ST |
| E DUVAL ST | RODNEY ST | LOWBER AVE |
| E PHIL ELLENA ST | CRITTENDEN ST | STENTON AVE |
| CRITTENDEN ST | E PHIL ELLENA ST | DORSET ST |
| E GORGAS LN | MILTON ST | ANDERSON ST |
| E CLIVEDEN ST | MANSFIELD AVE | RODNEY ST |
| WOOLSTON AVE | BEVERLY RD | E PASTORIUS ST |
| FORREST AVE | MIDDLETON ST | HOMER ST |
| E TULPEHOCKEN ST | LOWBER AVE | WOOLSTON AVE |
| ARDLEIGH ST | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| E WALNUT LN | LIMEKILN PIKE | LOUISE ST |
| YERKES ST | STENTON AVE | MANSFIELD AVE |
| BARRINGER ST | MANSFIELD AVE | RODNEY ST |
| VERNON RD | ANDERSON ST | GORSTEN ST |
| ANDERSON ST | VERNON RD | E GORGAS LN |
| WYNSAM ST | LOWBER AVE | WOOLSTON AVE |
| CARDEZA ST | STENTON AVE | MANSFIELD AVE |
| CRITTENDEN ST | E SHARPNACK ST | E HORTTER ST |
| E JOHNSON ST | MANSFIELD AVE | RODNEY ST |
| SPRAGUE ST | E ELLET ST | E MOUNT PLEASANT AVE |
| E GORGAS LN | ARDLEIGH ST | MILTON ST |
| ARDLEIGH ST | E GORGAS LN | E SEDGWICK ST |
| MAYLAND ST | RODNEY ST | LOWBER AVE |
| DORSET ST | ANDERSON ST | CRITTENDEN ST |
| ANDERSON ST | DORSET ST | VERNON RD |
| E SHARPNACK ST | CRITTENDEN ST | STENTON AVE |
| CRITTENDEN ST | E SHARPNACK ST | E SHARPNACK ST |
| LIMEKILN PIKE | MIDDLETON ST | E WALNUT LN |
| E WALNUT LN | LOUISE ST | WOOLSTON AVE |
| WOOLSTON AVE | E WALNUT LN | BEVERLY RD |
| E CLIVEDEN ST | STENTON AVE | MANSFIELD AVE |
| E DUVAL ST | MANSFIELD AVE | RODNEY ST |
| SPRAGUE ST | E SEDGWICK ST | E ELLET ST |
| VERNON RD | MILTON ST | ANDERSON ST |
| MILTON ST | VERNON RD | E GORGAS LN |
| FORREST AVE | ANDREWS AVE | MIDDLETON ST |
| MIDDLETON ST | LIMEKILN PIKE | LOUISE ST |
| LOUISE ST | MIDDLETON ST | E WALNUT LN |
| E PHIL ELLENA ST | ANDERSON ST | CRITTENDEN ST |
| ANDERSON ST | E PHIL ELLENA ST | DORSET ST |
| BARRINGER ST | STENTON AVE | MANSFIELD AVE |
| E TULPEHOCKEN ST | RODNEY ST | LOWBER AVE |
| CEDAR PARK AVE | ANDREWS AVE | MIDDLETON ST |
| SPRAGUE ST | DURARD RD | E SEDGWICK ST |
| MIDDLETON ST | LOUISE ST | WOOLSTON AVE |

| | | |
|---|---|---|
| **YERKES ST** | CRITTENDEN ST | STENTON AVE |
| **ANDERSON ST** | HORTTER PL | E PHIL ELLENA ST |
| **MAYLAND ST** | MANSFIELD AVE | RODNEY ST |
| **WYNSAM ST** | RODNEY ST | LOWBER AVE |
| **E JOHNSON ST** | STENTON AVE | MANSFIELD AVE |
| **VERNON RD** | E PHIL ELLENA ST | MILTON ST |
| **ARDLEIGH ST** | VERNON RD | E GORGAS LN |
| **SPRAGUE ST** | E GORGAS LN | DURARD RD |
| **LIMEKILN PIKE** | ANDREWS AVE | MIDDLETON ST |
| **CARDEZA ST** | CRITTENDEN ST | STENTON AVE |
| **E SHARPNACK ST** | ANDERSON ST | CRITTENDEN ST |
| **69TH AVE** | N 19TH ST | OGONTZ AVE |
| **E PHIL ELLENA ST** | ARDLEIGH ST | ANDERSON ST |
| **RODNEY ST** | E PASTORIUS ST | WYNSAM ST |
| **ANDREWS AVE** | LIMEKILN PIKE | LOUISE ST |
| **E ELLET ST** | BOYER ST | SPRAGUE ST |
| **E TULPEHOCKEN ST** | CORNELIUS ST | RODNEY ST |
| **E DUVAL ST** | STENTON AVE | MANSFIELD AVE |
| **SPRAGUE ST** | MEEHAN AVE | E GORGAS LN |
| **E CLIVEDEN ST** | CRITTENDEN ST | STENTON AVE |
| **RODNEY ST** | BEVERLY RD | E PASTORIUS ST |
| **69TH AVE** | OGONTZ AVE | FORREST AVE |
| **FORREST AVE** | 69TH AVE | ANDREWS AVE |
| **BARRINGER ST** | CRITTENDEN ST | STENTON AVE |
| **N PLEASANT PL** | SPRAGUE ST | E PLEASANT PL |
| **E TULPEHOCKEN ST** | MANSFIELD AVE | CORNELIUS ST |
| **E WALNUT LN** | RODNEY ST | WOOLSTON AVE |
| **RODNEY ST** | E WALNUT LN | BEVERLY RD |
| **E PLEASANT PL** | S PLEASANT PL | N PLEASANT PL |
| **WYNSAM ST** | CORNELIUS ST | RODNEY ST |
| **69TH AVE** | FORREST AVE | CEDAR PARK AVE |
| **CEDAR PARK AVE** | 69TH AVE | ANDREWS AVE |
| **YERKES ST** | ANDERSON ST | CRITTENDEN ST |
| **E JOHNSON ST** | CRITTENDEN ST | STENTON AVE |
| **CRITTENDEN ST** | E JOHNSON ST | BARRINGER ST |
| **LIMEKILN PIKE** | HAINES ST | ANDREWS AVE |
| **FORREST AVE** | HAINES ST | 69TH AVE |
| **HAINES ST** | N 20TH ST | CEDAR PARK AVE |
| **HAINES ST** | CEDAR PARK AVE | 69TH AVE |
| **CARDEZA ST** | ANDERSON ST | CRITTENDEN ST |
| **RODNEY ST** | ANDREWS AVE | HOMER ST |
| **HAINES ST** | OGONTZ AVE | N 20TH ST |
| **E PASTORIUS ST** | CORNELIUS ST | RODNEY ST |
| **CORNELIUS ST** | E PASTORIUS ST | WYNSAM ST |
| **CRITTENDEN ST** | E DUVAL ST | E JOHNSON ST |
| **LIMEKILN PIKE** | E RITTENHOUSE ST | HAINES ST |
| **N 20TH ST** | E RITTENHOUSE ST | HAINES ST |
| **E RITTENHOUSE ST** | N 20TH ST | LIMEKILN PIKE |

| | | |
|---|---|---|
| E WALNUT LN | HOLLIS ST | RODNEY ST |
| E WASHINGTON LN S | E WASHINGTON LN | STENTON AVE |
| CORNELIUS ST | BEVERLY RD | E PASTORIUS ST |
| LIMEKILN PIKE | 68TH AVE | E RITTENHOUSE ST |
| N 20TH ST | 68TH AVE | E RITTENHOUSE ST |
| 68TH AVE | N 20TH ST | EASTBURN AVE |
| 68TH AVE | WYNCOTE AVE | N 20TH ST |
| 68TH AVE | OGONTZ AVE | WYNCOTE AVE |
| N GRATZ ST | 68TH AVE | HAINES ST |
| N BOUVIER ST | 68TH AVE | HAINES ST |
| N 17TH ST | 68TH AVE | HAINES ST |
| 68TH AVE | N SMEDLEY ST | N 17TH ST |
| N 16TH ST | 68TH AVE | HAINES ST |
| 68TH AVE | N 16TH ST | N SMEDLEY ST |
| E WALNUT LN | CORNELIUS ST | HOLLIS ST |
| CORNELIUS ST | E WALNUT LN | BEVERLY RD |
| EASTBURN AVE | LIMEKILN PIKE | N WOODSTOCK ST |
| N 20TH ST | INDEPENDENCE ST | WYNCOTE AVE |
| N CARLISLE ST | 68TH AVE | HAINES ST |
| 68TH AVE | N CARLISLE ST | N 15TH ST |
| EASTBURN AVE | N WOODSTOCK ST | WOOLSTON AVE |
| WOOLSTON AVE | EASTBURN AVE | HAINES ST |
| EASTBURN AVE | WOOLSTON AVE | RODNEY ST |
| LIMEKILN PIKE | WYNCOTE AVE | 68TH AVE |
| 67TH AVE | N OPAL ST | LIMEKILN PIKE |
| N 20TH ST | 67TH AVE | INDEPENDENCE ST |
| 67TH AVE | N 20TH ST | N OPAL ST |
| 67TH AVE | N UBER ST | N 20TH ST |
| N GRATZ ST | 67TH AVE | 68TH AVE |
| 67TH AVE | N GRATZ ST | OGONTZ AVE |
| N 18TH ST | 67TH AVE | 68TH AVE |
| 67TH AVE | N 18TH ST | N GRATZ ST |
| N BOUVIER ST | 67TH AVE | 68TH AVE |
| 67TH AVE | N BOUVIER ST | N 18TH ST |
| N 17TH ST | 67TH AVE | 68TH AVE |
| 67TH AVE | N 17TH ST | N BOUVIER ST |
| N SMEDLEY ST | 67TH AVE | 68TH AVE |
| 67TH AVE | N SMEDLEY ST | N 17TH ST |
| N 16TH ST | 67TH AVE | 68TH AVE |
| 67TH AVE | N 16TH ST | N SMEDLEY ST |
| 67TH AVE | N SYDENHAM ST | N 16TH ST |
| 67TH AVE | N 15TH ST | N SYDENHAM ST |
| N CARLISLE ST | 67TH AVE | 68TH AVE |
| 67TH AVE | N CARLISLE ST | N 15TH ST |
| GILBERT ST | E PHIL ELLENA ST | VERNON RD |
| E PHIL ELLENA ST | TEMPLE RD | TEMPLE RD |
| TEMPLE RD | E SHARPNACK ST | E PHIL ELLENA ST |
| FAYETTE ST | E SHARPNACK ST | E PHIL ELLENA ST |

| | | |
|---|---|---|
| **BAYARD ST** | E PHIL ELLENA ST | GREENWOOD ST |
| **WADSWORTH AVE** | CRITTENDEN ST | STENTON AVE |
| **E ALLENS LN** | CRITTENDEN ST | STENTON AVE |
| **N SYDENHAM ST** | 68TH AVE | HAINES ST |
| **N SYDENHAM ST** | 67TH AVE | 68TH AVE |
| **68TH AVE** | N 15TH ST | N SYDENHAM ST |
| **68TH AVE** | N SYDENHAM ST | N 16TH ST |
| **E DUVAL ST** | CRITTENDEN ST | STENTON AVE |
| **E HORTTER ST** | CRITTENDEN ST | STENTON AVE |
| **N 15TH ST** | 72ND AVE | W CHELTENHAM AVE |
| **N 15TH ST** | 71ST AVE | 72ND AVE |
| **N 15TH ST** | 70TH AVE | 71ST AVE |
| **N 15TH ST** | 69TH AVE | 70TH AVE |
| **HAINES ST** | N GRATZ ST | N 19TH ST |
| **HAINES ST** | N 18TH ST | N GRATZ ST |
| **HAINES ST** | N BOUVIER ST | N 18TH ST |
| **HAINES ST** | N 17TH ST | N BOUVIER ST |
| **HAINES ST** | N 16TH ST | N 17TH ST |
| **HAINES ST** | N SYDENHAM ST | N 16TH ST |
| **N 15TH ST** | HAINES ST | 69TH AVE |
| **HAINES ST** | N 15TH ST | N SYDENHAM ST |
| **HAINES ST** | N CARLISLE ST | N 15TH ST |
| **N 15TH ST** | 68TH AVE | HAINES ST |
| **N 15TH ST** | 67TH AVE | 68TH AVE |
| **N 18TH ST** | 68TH AVE | HAINES ST |
| **68TH AVE** | N GRATZ ST | OGONTZ AVE |
| **68TH AVE** | N 18TH ST | N GRATZ ST |
| **68TH AVE** | N BOUVIER ST | N 18TH ST |
| **68TH AVE** | N 17TH ST | N BOUVIER ST |
| **ROUMFORT RD** | CRITTENDEN ST | STENTON AVE |
| **MANSFIELD AVE** | WOODBROOK LN | IVY HILL RD |
| **MANSFIELD AVE** | PLAINFIELD ST | E GOWEN AVE |
| **MANSFIELD AVE** | SYDNEY ST | E MOUNT AIRY AVE |
| **MANSFIELD AVE** | E MOUNT PLEASANT AVE | E DURHAM ST |
| **MANSFIELD AVE** | E GORGAS LN | DURARD ST |
| **MANSFIELD AVE** | VERNON RD | E GORGAS LN |
| **CRITTENDEN ST** | CRESHEIM VALLEY DR | E MERMAID LN |
| **E MERMAID LN** | ARDLEIGH ST | CRITTENDEN ST |
| **CRITTENDEN ST** | E GOWEN AVE | ROUMFORT RD |
| **CRITTENDEN ST** | WADSWORTH AVE | E GOWEN AVE |
| **CRITTENDEN ST** | E ALLENS LN | WADSWORTH AVE |
| **CRITTENDEN ST** | E MOUNT AIRY AVE | E ALLENS LN |
| **E MERMAID LN** | GERMANTOWN AVE | WINSTON RD |
| **CRITTENDEN ST** | E DURHAM ST | E MOUNT AIRY AVE |
| **CRITTENDEN ST** | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| **CRITTENDEN ST** | E GORGAS LN | E SEDGWICK ST |
| **W MERMAID LN** | GERMANTOWN AVE | CREFELD ST |
| **E ALLENS LN** | STENTON AVE | MANSFIELD AVE |

| | | |
|---|---|---|
| WINSTON RD | E WILLOW GROVE AVE | WOODALE AVE |
| WINSTON RD | E SPRINGFIELD AVE | BENEZET ST |
| WINSTON RD | E MERMAID LN | E MORELAND AVE |
| WINSTON RD | GERMANTOWN AVE | E MERMAID LN |
| POCONO ST | W MERMAID LN | W MORELAND AVE |
| CRESHEIM VALLEY DR | GERMANTOWN AVE | CRITTENDEN ST |
| CRESHEIM VALLEY DR | NAVAJO ST | GERMANTOWN AVE |
| CRESHEIM VALLEY DR | LINCOLN DR | NAVAJO ST |
| NAVAJO ST | CRESHEIM VALLEY DR | W MERMAID LN |
| W MORELAND AVE | ROANOKE ST | CREFELD ST |
| CREFELD ST | W MERMAID LN | W MORELAND AVE |
| E GOWEN AVE | BOYER ST | DEVON ST |
| E GOWEN AVE | GERMANTOWN AVE | BOYER ST |
| W MERMAID LN | CREFELD ST | NAVAJO ST |
| BOYER ST | E MOUNT AIRY AVE | E GOWEN AVE |
| BOYER ST | SYDNEY ST | E MOUNT AIRY AVE |
| BOYER ST | E DURHAM ST | SYDNEY ST |
| BOYER ST | E MOUNT PLEASANT AVE | E DURHAM ST |
| BOYER ST | E DURHAM ST | E DURHAM ST |
| HOWARD TER | E MOUNT AIRY AVE | DEAD END WEST |
| SPRAGUE ST | WADSWORTH AVE | E GOWEN AVE |
| SPRAGUE ST | E ALLENS LN | WADSWORTH AVE |
| SPRAGUE ST | E MOUNT PLEASANT AVE | E DURHAM ST |
| E GOWEN AVE | ARDLEIGH ST | CRITTENDEN ST |
| ARDLEIGH ST | E GOWEN AVE | ROUMFORT RD |
| WADSWORTH AVE | ARDLEIGH ST | ANDERSON ST |
| ARDLEIGH ST | WADSWORTH AVE | E GOWEN AVE |
| E ALLENS LN | ARDLEIGH ST | ANDERSON ST |
| ARDLEIGH ST | E ALLENS LN | WADSWORTH AVE |
| ARDLEIGH ST | E MOUNT AIRY AVE | E ALLENS LN |
| E GOWEN AVE | SPRAGUE ST | ARDLEIGH ST |
| SPRAGUE ST | E GOWEN AVE | ROUMFORT RD |
| WADSWORTH AVE | SPRAGUE ST | ARDLEIGH ST |
| ARDLEIGH ST | E DURHAM ST | E MOUNT AIRY AVE |
| E ALLENS LN | SPRAGUE ST | ARDLEIGH ST |
| E DURHAM ST | SPRAGUE ST | ARDLEIGH ST |
| SYDNEY ST | BOYER ST | DEVON ST |
| E DURHAM ST | BOYER ST | DEVON ST |
| DEVON ST | E DURHAM ST | SYDNEY ST |
| DEVON ST | SPRAGUE ST | E DURHAM ST |
| MANSFIELD AVE | STENTON AVE | E TULPEHOCKEN ST |
| N 20TH ST | STERLING ST | RENOVO ST |
| BRIAR RD | E TULPEHOCKEN ST | 75TH AVE |
| N 20TH ST | 74TH AVE | STERLING ST |
| BRIAR RD | 74TH AVE | E TULPEHOCKEN ST |
| N 20TH ST | PENFIELD ST | 74TH AVE |
| BRIAR RD | WOOSTER RD | 74TH AVE |
| N 20TH ST | ASHLEY RD | PENFIELD ST |

| | | |
|---|---|---|
| N 18TH ST | PENFIELD ST | W CHELTENHAM AVE |
| BRIAR RD | E WALNUT LN | WOOSTER RD |
| 73RD AVE | N 21ST ST | BRIAR RD |
| N 20TH ST | 73RD AVE | ASHLEY RD |
| 73RD AVE | N 20TH ST | N 21ST ST |
| N 18TH ST | ASHLEY RD | PENFIELD ST |
| 73RD AVE | ANDREWS AVE | N 20TH ST |
| 73RD AVE | N 19TH ST | ANDREWS AVE |
| N 20TH ST | ELSTON ST | 73RD AVE |
| N 18TH ST | 73RD AVE | ASHLEY RD |
| 73RD AVE | N 18TH ST | N 19TH ST |
| N 20TH ST | PLYMOUTH ST | ELSTON ST |
| N 18TH ST | ELSTON ST | 73RD AVE |
| N 18TH ST | PLYMOUTH ST | ELSTON ST |
| N 20TH ST | 72ND AVE | PLYMOUTH ST |
| PLYMOUTH ST | PITTVILLE AVE | N 18TH ST |
| N 18TH ST | 72ND AVE | PLYMOUTH ST |
| N 20TH ST | DALLAS ST | 72ND AVE |
| N 18TH ST | DALLAS ST | 72ND AVE |
| N 18TH ST | DEAD END SOUTH | DALLAS ST |
| BRIAR RD | 75TH AVE | E WASHINGTON LN |
| LIMEKILN PIKE | 78TH AVE | E UPSAL ST |
| PICKERING AVE | E MOUNT AIRY AVE | WADSWORTH AVE |
| PICKERING AVE | E DURHAM ST | E MOUNT AIRY AVE |
| PICKERING AVE | VERNON RD | E MOUNT PLEASANT AVE |
| PICKERING AVE | GREENWOOD ST | VERNON RD |
| PICKERING AVE | E PHIL ELLENA ST | GREENWOOD ST |
| ROUMFORT RD | ANDERSON ST | CRITTENDEN ST |
| ROUMFORT RD | CREST PARK RD | ANDERSON ST |
| ROUMFORT RD | ARDLEIGH ST | CREST PARK RD |
| ROUMFORT RD | SPRAGUE ST | ARDLEIGH ST |
| CRITTENDEN ST | WINSTON RD | E GRAVERS LN |
| CRITTENDEN ST | E WILLOW GROVE AVE | E ABINGTON AVE |
| WYNDMOOR ST | BENEZET ST | E WILLOW GROVE AVE |
| WYNDMOOR ST | E SPRINGFIELD AVE | BENEZET ST |
| WINSTON RD | WOODALE AVE | ARDLEIGH ST |
| BENEZET ST | ARDLEIGH ST | WYNDMOOR ST |
| ANDERSON ST | E WILLOW GROVE AVE | CUL DE SAC WEST |
| E SPRINGFIELD AVE | ARDLEIGH ST | WYNDMOOR ST |
| E ABINGTON AVE | CRITTENDEN ST | STENTON AVE |
| ARDLEIGH ST | E MORELAND AVE | DEVON ST |
| ARDLEIGH ST | E MERMAID LN | E MORELAND AVE |
| ARDLEIGH ST | E SPRINGFIELD AVE | BENEZET ST |
| ARDLEIGH ST | BENEZET ST | E WILLOW GROVE AVE |
| BENEZET ST | WINSTON RD | ARDLEIGH ST |
| E MORELAND AVE | DEVON ST | ARDLEIGH ST |
| DEVON ST | E MORELAND AVE | ARDLEIGH ST |
| E MORELAND AVE | DEVON ST | DEVON ST |

| | | |
|---|---|---|
| **E MORELAND AVE** | WINSTON RD | DEVON ST |
| **W SPRINGFIELD AVE** | GERMANTOWN AVE | ROANOKE ST |
| **E MORELAND AVE** | GERMANTOWN AVE | WINSTON RD |
| **W SPRINGFIELD AVE** | ROANOKE ST | CREFELD ST |
| **W MORELAND AVE** | E MORELAND AVE | ROANOKE ST |
| **WOODBROOK LN** | PICKERING AVE | W CHELTENHAM AVE |
| **MC PHERSON ST** | PICKERING AVE | W CHELTENHAM AVE |
| **ELAINE ST** | PICKERING AVE | W CHELTENHAM AVE |
| **PROVIDENT ST** | ROUMFORT RD | IVY HILL RD |
| **PROVIDENT ST** | E GOWEN AVE | ROUMFORT RD |
| **MURDOCH RD** | PICKERING AVE | W CHELTENHAM AVE |
| **BAYARD ST** | ROUMFORT RD | IVY HILL RD |
| **TEMPLE RD** | WADSWORTH AVE | E GOWEN AVE |
| **TEMPLE RD** | E MOUNT AIRY AVE | WADSWORTH AVE |
| **E MOUNT AIRY AVE** | CEDARBROOK AVE | W CHELTENHAM AVE |
| **E MOUNT AIRY AVE** | PICKERING AVE | CEDARBROOK AVE |
| **E MOUNT AIRY AVE** | BAYARD ST | PICKERING AVE |
| **E MOUNT AIRY AVE** | PROVIDENT ST | BAYARD ST |
| **E MOUNT AIRY AVE** | MICHENER AVE | PROVIDENT ST |
| **FAYETTE ST** | ROUMFORT RD | IVY HILL RD |
| **FAYETTE ST** | E GOWEN AVE | ROUMFORT RD |
| **FAYETTE ST** | WADSWORTH AVE | E GOWEN AVE |
| **FAYETTE ST** | E MOUNT AIRY AVE | WADSWORTH AVE |
| **MICHENER AVE** | ROUMFORT RD | IVY HILL RD |
| **MICHENER AVE** | E GOWEN AVE | ROUMFORT RD |
| **MICHENER AVE** | E MOUNT AIRY AVE | WADSWORTH AVE |
| **MICHENER AVE** | GREENWOOD ST | E SEDGWICK ST |
| **ROUMFORT RD** | PICKERING AVE | W CHELTENHAM AVE |
| **TEMPLE RD** | ROUMFORT RD | IVY HILL RD |
| **TEMPLE RD** | E GOWEN AVE | ROUMFORT RD |
| **WILLIAMS AVE** | ROUMFORT RD | IVY HILL RD |
| **FORREST AVE** | ROUMFORT RD | IVY HILL RD |
| **WILLIAMS AVE** | E GOWEN AVE | ROUMFORT RD |
| **FORREST AVE** | E GOWEN AVE | ROUMFORT RD |
| **WILLIAMS AVE** | WADSWORTH AVE | E GOWEN AVE |
| **FORREST AVE** | WADSWORTH AVE | E GOWEN AVE |
| **WILLIAMS AVE** | E MOUNT AIRY AVE | WADSWORTH AVE |
| **FORREST AVE** | E MOUNT AIRY AVE | WADSWORTH AVE |
| **RUGBY ST** | ROUMFORT RD | IVY HILL RD |
| **BAYARD ST** | E MOUNT PLEASANT AVE | E MOUNT AIRY AVE |
| **GILBERT ST** | ROUMFORT RD | IVY HILL RD |
| **PROVIDENT ST** | E MOUNT PLEASANT AVE | E MOUNT AIRY AVE |
| **E DURHAM ST** | CEDARBROOK AVE | W CHELTENHAM AVE |
| **CEDARBROOK AVE** | E DURHAM ST | E MOUNT AIRY AVE |
| **E DURHAM ST** | PICKERING AVE | CEDARBROOK AVE |
| **MOHICAN ST** | LOWBER AVE | WOOLSTON AVE |
| **MOHICAN ST** | RODNEY ST | LOWBER AVE |
| **MOHICAN ST** | MANSFIELD AVE | RODNEY ST |

| | | |
|---|---|---|
| NOLAN ST | WOOLSTON AVE | THOURON AVE |
| E TULPEHOCKEN ST | WOOLSTON AVE | THOURON AVE |
| E PASTORIUS ST | WOOLSTON AVE | LIMEKILN PIKE |
| BEVERLY RD | WOOLSTON AVE | LIMEKILN PIKE |
| 74TH AVE | OGONTZ AVE | E WASHINGTON LN |
| SOMMERS RD | 74TH AVE | 75TH AVE |
| ANDREWS AVE | ASHLEY RD | PENFIELD ST |
| N 21ST ST | 73RD AVE | 74TH AVE |
| SOMMERS RD | WOOSTER RD | 74TH AVE |
| ANDREWS AVE | 73RD AVE | ASHLEY RD |
| ANDREWS AVE | ELSTON ST | 73RD AVE |
| SOMMERS RD | E WALNUT LN | WOOSTER RD |
| ANDREWS AVE | PLYMOUTH ST | ELSTON ST |
| 72ND AVE | N 20TH ST | N 21ST ST |
| N 21ST ST | 72ND AVE | 73RD AVE |
| 72ND AVE | N 21ST ST | OGONTZ AVE |
| 72ND AVE | N UBER ST | N 20TH ST |
| ANDREWS AVE | 72ND AVE | PLYMOUTH ST |
| 72ND AVE | ANDREWS AVE | N UBER ST |
| 72ND AVE | GEORGIAN RD | ANDREWS AVE |
| N UBER ST | DALLAS ST | 72ND AVE |
| ANDREWS AVE | DALLAS ST | 72ND AVE |
| ANDREWS AVE | 71ST AVE | DALLAS ST |
| HOMER ST | OGONTZ AVE | FORREST AVE |
| CEDAR PARK AVE | MIDDLETON ST | E WALNUT LN |
| 71ST AVE | ANDREWS AVE | N 20TH ST |
| DALLAS ST | N UBER ST | N 20TH ST |
| DALLAS ST | ANDREWS AVE | N UBER ST |
| DALLAS ST | GEORGIAN RD | ANDREWS AVE |
| DALLAS ST | N 19TH ST | GEORGIAN RD |
| DALLAS ST | N 18TH ST | N 19TH ST |
| GEORGIAN RD | DALLAS ST | 72ND AVE |
| GEORGIAN RD | 71ST AVE | DALLAS ST |
| 72ND AVE | N 19TH ST | GEORGIAN RD |
| 72ND AVE | N 18TH ST | N 19TH ST |
| 71ST AVE | N 19TH ST | GEORGIAN RD |
| 71ST AVE | GEORGIAN RD | ANDREWS AVE |
| ANDREWS AVE | LOUISE ST | WOOLSTON AVE |
| LOUISE ST | ANDREWS AVE | MIDDLETON ST |
| RODNEY ST | HAINES ST | MIDDLETON ST |
| HOMER ST | HOLLIS ST | CORNELIUS ST |
| HOLLIS ST | E WALNUT LN | BEVERLY RD |
| INDEPENDENCE ST | OGONTZ AVE | N 20TH ST |
| N 20TH ST | WYNCOTE AVE | 68TH AVE |
| DALLAS ST | PITTVILLE AVE | N 18TH ST |
| ELSTON ST | ANDREWS AVE | N 20TH ST |
| ELSTON ST | N 19TH ST | ANDREWS AVE |
| ELSTON ST | N 18TH ST | N 19TH ST |

| | | |
|---|---|---|
| **N BOUVIER ST** | ELSTON ST | ASHLEY RD |
| **N BOUVIER ST** | ASHLEY RD | W CHELTENHAM AVE |
| **ELSTON ST** | N BOUVIER ST | N 18TH ST |
| **ELSTON ST** | PITTVILLE AVE | N BOUVIER ST |
| **PLYMOUTH ST** | ANDREWS AVE | N 20TH ST |
| **PLYMOUTH ST** | N 19TH ST | ANDREWS AVE |
| **PLYMOUTH ST** | N 18TH ST | N 19TH ST |
| **75TH AVE** | E TULPEHOCKEN ST | MAYLAND RD |
| **75TH AVE** | BEVERLY RD | E TULPEHOCKEN ST |
| **E WALNUT LN** | 75TH AVE | W CHELTENHAM AVE |
| **75TH AVE** | E WALNUT LN | BEVERLY RD |
| **75TH AVE** | N 21ST ST | E WALNUT LN |
| **75TH AVE** | N 20TH ST | N 21ST ST |
| **ANDREWS AVE** | RENOVO ST | W CHELTENHAM AVE |
| **ANDREWS AVE** | STERLING ST | RENOVO ST |
| **E WALNUT LN** | 74TH AVE | 75TH AVE |
| **74TH AVE** | E WALNUT LN | BEVERLY RD |
| **N 21ST ST** | 74TH AVE | 75TH AVE |
| **74TH AVE** | N 21ST ST | E WALNUT LN |
| **74TH AVE** | N 20TH ST | N 21ST ST |
| **ANDREWS AVE** | 74TH AVE | STERLING ST |
| **74TH AVE** | ANDREWS AVE | N 20TH ST |
| **74TH AVE** | N 19TH ST | GEORGIAN RD |
| **74TH AVE** | GEORGIAN RD | ANDREWS AVE |
| **ANDREWS AVE** | PENFIELD ST | 74TH AVE |
| **PENFIELD ST** | ANDREWS AVE | N 20TH ST |
| **PENFIELD ST** | N 19TH ST | ANDREWS AVE |
| **PENFIELD ST** | N 18TH ST | N 19TH ST |
| **ASHLEY RD** | ANDREWS AVE | N 20TH ST |
| **ASHLEY RD** | N 19TH ST | ANDREWS AVE |
| **ASHLEY RD** | N 18TH ST | N 19TH ST |
| **ASHLEY RD** | N BOUVIER ST | N 18TH ST |
| **STERLING ST** | ANDREWS AVE | N 20TH ST |
| **GEORGIAN RD** | 74TH AVE | W CHELTENHAM AVE |
| **RENOVO ST** | ANDREWS AVE | N 20TH ST |
| **BEVERLY RD** | 75TH AVE | W CHELTENHAM AVE |
| **BEVERLY RD** | 74TH AVE | 75TH AVE |
| **N 20TH ST** | 75TH AVE | W CHELTENHAM AVE |
| **N 20TH ST** | RENOVO ST | 75TH AVE |
| **75TH AVE** | E WASHINGTON LN | OGONTZ AVE |
| **75TH AVE** | BRIAR RD | SOMMERS RD |
| **75TH AVE** | SOMMERS RD | E WASHINGTON LN |
| **MAYLAND RD** | 75TH AVE | W CHELTENHAM AVE |
| **75TH AVE** | MAYLAND RD | BRIAR RD |
| **GOWEN CIR** | W GOWEN AVE | CUL DE SAC SOUTH |
| **W GOWEN AVE** | E GOWEN AVE | GOWEN CIR |
| **WOOLSTON AVE** | MOHICAN ST | MOHICAN ST |
| **MAYLAND ST** | THOURON AVE | LIMEKILN PIKE |

| | | |
|---|---|---|
| **ARDLEIGH ST** | WINSTON RD | E ABINGTON AVE |
| **LIMEKILN PIKE** | 76TH AVE | E CLIVEDEN ST |
| **LIMEKILN PIKE** | WILLIAMS AVE | 76TH AVE |
| **FAYETTE ST** | 76TH AVE | LIMEKILN PIKE |
| **HAZELWOOD DR** | IVY HILL RD | IVY HILL RD |
| **CRESHEIM VALLEY DR** | CRITTENDEN ST | STENTON AVE |
| **HORTTER PL** | ANDERSON ST | CUL DE SAC SOUTH |
| **RUGBY ST** | E PHIL ELLENA ST | VERNON RD |
| **RUGBY ST** | E SHARPNACK ST | E PHIL ELLENA ST |
| **RUGBY ST** | E UPSAL ST | E SHARPNACK ST |
| **MOHICAN ST** | THOURON AVE | LIMEKILN PIKE |
| **HAINES ST** | LIMEKILN PIKE | WOOLSTON AVE |
| **HAINES ST** | WOOLSTON AVE | RODNEY ST |
| **HAINES ST** | RODNEY ST | E WISTER ST |
| **BEVERLY RD** | HOLLIS ST | RODNEY ST |
| **BOYER ST** | E ELLET ST | E MOUNT PLEASANT AVE |
| **PITTVILLE AVE** | DALLAS ST | PLYMOUTH ST |
| **PITTVILLE AVE** | PLYMOUTH ST | ELSTON ST |
| **PITTVILLE AVE** | ELSTON ST | EUSTON RD |
| **ANDREWS AVE** | OGONTZ AVE | 71ST AVE |
| **W MERMAID LN** | POCONO ST | SAINT MARTINS LN |
| **DEVON ST** | DEAD END EAST | E MORELAND AVE |
| **ROUMFORT RD** | GERMANTOWN AVE | BOYER ST |
| **MC PHERSON ST** | GERMANTOWN AVE | BOYER ST |
| **BOYER ST** | MC PHERSON ST | ROUMFORT RD |
| **BOYER ST** | E GOWEN AVE | MC PHERSON ST |
| **DEVON ST** | E GOWEN AVE | DEVON ST |
| **DEVON ST** | DEVON ST | ROUMFORT RD |
| **CRITTENDEN ST** | MURDOCH RD | WOODBROOK LN |
| **MANSFIELD AVE** | MURDOCH RD | WOODBROOK LN |
| **MANSFIELD AVE** | ROUMFORT RD | MURDOCH RD |
| **MANSFIELD AVE** | MC PHERSON ST | ROUMFORT RD |
| **E GOWEN AVE** | STENTON AVE | MANSFIELD AVE |
| **MANSFIELD AVE** | E GOWEN AVE | MC PHERSON ST |
| **E GOWEN AVE** | MANSFIELD AVE | LYNNEWOOD RD |
| **WADSWORTH AVE** | RODNEY ST | LYNNEWOOD RD |
| **PICKERING AVE** | WOODBROOK LN | IVY HILL RD |
| **PICKERING AVE** | MURDOCH RD | WOODBROOK LN |
| **PICKERING AVE** | ROUMFORT RD | MURDOCH RD |
| **PICKERING AVE** | MC PHERSON ST | ROUMFORT RD |
| **PICKERING AVE** | ELAINE ST | MC PHERSON ST |
| **PICKERING AVE** | E GOWEN AVE | ELAINE ST |
| **E GOWEN AVE** | CEDARBROOK AVE | W CHELTENHAM AVE |
| **E GOWEN AVE** | PICKERING AVE | CEDARBROOK AVE |
| **CEDARBROOK AVE** | WADSWORTH AVE | E GOWEN AVE |
| **PICKERING AVE** | WADSWORTH AVE | E GOWEN AVE |
| **ROUMFORT RD** | BAYARD ST | PICKERING AVE |
| **ROUMFORT RD** | PROVIDENT ST | BAYARD ST |

| | | |
|---|---|---|
| **BAYARD ST** | WADSWORTH AVE | E GOWEN AVE |
| **E GOWEN AVE** | BAYARD ST | PICKERING AVE |
| **E GOWEN AVE** | PROVIDENT ST | BAYARD ST |
| **PROVIDENT ST** | WADSWORTH AVE | E GOWEN AVE |
| **ROUMFORT RD** | MICHENER AVE | PROVIDENT ST |
| **ROUMFORT RD** | WILLIAMS AVE | FAYETTE ST |
| **ROUMFORT RD** | FORREST AVE | WILLIAMS AVE |
| **ROUMFORT RD** | GILBERT ST | THOURON AVE |
| **ROUMFORT RD** | CUL DE SAC SOUTH | RUGBY ST |
| **ROUMFORT RD** | RUGBY ST | GILBERT ST |
| **E GOWEN AVE** | MICHENER AVE | PROVIDENT ST |
| **ROUMFORT RD** | TEMPLE RD | MICHENER AVE |
| **ROUMFORT RD** | FAYETTE ST | TEMPLE RD |
| **E GOWEN AVE** | FAYETTE ST | TEMPLE RD |
| **E GOWEN AVE** | WILLIAMS AVE | FAYETTE ST |
| **MICHENER AVE** | WADSWORTH AVE | E GOWEN AVE |
| **E GOWEN AVE** | TEMPLE RD | MICHENER AVE |
| **E MOUNT AIRY AVE** | TEMPLE RD | MICHENER AVE |
| **E MOUNT AIRY AVE** | FAYETTE ST | TEMPLE RD |
| **E MOUNT AIRY AVE** | THOURON AVE | FORREST AVE |
| **E MOUNT AIRY AVE** | GILBERT ST | THOURON AVE |
| **E MOUNT AIRY AVE** | RUGBY ST | GILBERT ST |
| **E MOUNT AIRY AVE** | WOOLSTON AVE | RUGBY ST |
| **TEMPLE RD** | E MOUNT PLEASANT AVE | E MOUNT AIRY AVE |
| **FAYETTE ST** | E MOUNT PLEASANT AVE | E MOUNT AIRY AVE |
| **WILLIAMS AVE** | E MOUNT PLEASANT AVE | E MOUNT AIRY AVE |
| **MICHENER AVE** | E MOUNT PLEASANT AVE | E MOUNT AIRY AVE |
| **FORREST AVE** | E MOUNT PLEASANT AVE | E MOUNT AIRY AVE |
| **E MOUNT AIRY AVE** | FORREST AVE | WILLIAMS AVE |
| **WOOLSTON AVE** | SYDNEY ST | E MOUNT AIRY AVE |
| **WOOLSTON AVE** | E DURHAM ST | SYDNEY ST |
| **E DURHAM ST** | WOOLSTON AVE | RUGBY ST |
| **E DURHAM ST** | RUGBY ST | GILBERT ST |
| **WOOLSTON AVE** | E MOUNT PLEASANT AVE | E DURHAM ST |
| **LOWBER AVE** | E DURHAM ST | SYDNEY ST |
| **E SEDGWICK ST** | WOOLSTON AVE | RUGBY ST |
| **LOWBER AVE** | E MOUNT PLEASANT AVE | E DURHAM ST |
| **RODNEY ST** | E MOUNT PLEASANT AVE | E DURHAM ST |
| **TEMPLE RD** | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| **FAYETTE ST** | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| **FORREST AVE** | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| **WILLIAMS AVE** | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| **MICHENER AVE** | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| **E SEDGWICK ST** | TEMPLE RD | MICHENER AVE |
| **E SEDGWICK ST** | FAYETTE ST | TEMPLE RD |
| **E SEDGWICK ST** | WILLIAMS AVE | FAYETTE ST |
| **E SEDGWICK ST** | THOURON AVE | FORREST AVE |
| **MANSFIELD AVE** | E DURHAM ST | SYDNEY ST |

| | | |
|---|---|---|
| RODNEY ST | E DURHAM ST | SYDNEY ST |
| MANSFIELD AVE | E MOUNT AIRY AVE | E ALLENS LN |
| SYDNEY ST | STENTON AVE | MANSFIELD AVE |
| MANSFIELD AVE | WADSWORTH AVE | PLAINFIELD ST |
| MANSFIELD AVE | E ALLENS LN | WADSWORTH AVE |
| E ELLET ST | STENTON AVE | MANSFIELD AVE |
| CORNELIUS ST | VERNON RD | E GORGAS LN |
| E GORGAS LN | STENTON AVE | CORNELIUS ST |
| MANSFIELD AVE | DURARD ST | E SEDGWICK ST |
| MANSFIELD AVE | E SEDGWICK ST | E ELLET ST |
| MANSFIELD AVE | E ELLET ST | E MOUNT PLEASANT AVE |
| DURARD ST | STENTON AVE | MANSFIELD AVE |
| E GORGAS LN | HOLLIS ST | MANSFIELD AVE |
| CRITTENDEN ST | E MOUNT PLEASANT AVE | E DURHAM ST |
| ANDERSON ST | E GORGAS LN | E SEDGWICK ST |
| E SEDGWICK ST | ARDLEIGH ST | ANDERSON ST |
| ANDERSON ST | E SEDGWICK ST | E MOUNT PLEASANT AVE |
| ANDERSON ST | E MOUNT PLEASANT AVE | E DURHAM ST |
| ARDLEIGH ST | E MOUNT PLEASANT AVE | E DURHAM ST |
| E DURHAM ST | ARDLEIGH ST | ANDERSON ST |
| ANDERSON ST | E DURHAM ST | E MOUNT AIRY AVE |
| E GORGAS LN | SPRAGUE ST | BLAKEMORE ST |
| SPRAGUE ST | PLEASANT ST | MEEHAN AVE |
| E SEDGWICK ST | SPRAGUE ST | ARDLEIGH ST |
| E GORGAS LN | BLAKEMORE ST | ARDLEIGH ST |
| E GORGAS LN | THOURON AVE | FORREST AVE |
| FORREST AVE | VERNON RD | E GORGAS LN |
| GREENWOOD ST | E GORGAS LN | FAYETTE ST |
| E GORGAS LN | FORREST AVE | GREENWOOD ST |
| WILLIAMS AVE | VERNON RD | E GORGAS LN |
| FAYETTE ST | VERNON RD | GREENWOOD ST |
| GREENWOOD ST | CEDARBROOK AVE | W CHELTENHAM AVE |
| GREENWOOD ST | BAYARD ST | PICKERING AVE |
| VERNON RD | CEDARBROOK AVE | W CHELTENHAM AVE |
| E PHIL ELLENA ST | BAYARD ST | PICKERING AVE |
| VERNON RD | GREENWOOD ST | PICKERING AVE |
| GREENWOOD ST | VERNON RD | BAYARD ST |
| E PHIL ELLENA ST | MICHENER AVE | PROVIDENT ST |
| VERNON RD | MICHENER AVE | GREENWOOD ST |
| E PHIL ELLENA ST | FAYETTE ST | TEMPLE RD |
| VERNON RD | FAYETTE ST | TEMPLE RD |
| E PHIL ELLENA ST | WILLIAMS AVE | FAYETTE ST |
| VERNON RD | WILLIAMS AVE | FAYETTE ST |
| E PHIL ELLENA ST | CEDARBROOK AVE | W CHELTENHAM AVE |
| LIMEKILN PIKE | CEDARBROOK AVE | W CHELTENHAM AVE |
| LIMEKILN PIKE | BAYARD ST | PICKERING AVE |
| LIMEKILN PIKE | E UPSAL ST | PROVIDENT ST |
| E SHARPNACK ST | TEMPLE RD | MICHENER AVE |

| | | |
|---|---|---|
| **E PHIL ELLENA ST** | TEMPLE RD | MICHENER AVE |
| **E SHARPNACK ST** | FAYETTE ST | TEMPLE RD |
| **E SHARPNACK ST** | WILLIAMS AVE | FAYETTE ST |
| **E WEAVER ST** | WILLIAMS AVE | FAYETTE ST |
| **VERNON RD** | WOOLSTON AVE | RUGBY ST |
| **E PHIL ELLENA ST** | THOURON AVE | FORREST AVE |
| **E SHARPNACK ST** | THOURON AVE | FORREST AVE |
| **E PHIL ELLENA ST** | FORREST AVE | WILLIAMS AVE |
| **E SHARPNACK ST** | FORREST AVE | WILLIAMS AVE |
| **E PHIL ELLENA ST** | GILBERT ST | THOURON AVE |
| **E PHIL ELLENA ST** | RUGBY ST | GILBERT ST |
| **E SHARPNACK ST** | RUGBY ST | GILBERT ST |
| **E PHIL ELLENA ST** | WOOLSTON AVE | RUGBY ST |
| **E SHARPNACK ST** | WOOLSTON AVE | RUGBY ST |
| **E PHIL ELLENA ST** | BALDWIN ST | WOOLSTON AVE |
| **E SHARPNACK ST** | BALDWIN ST | WOOLSTON AVE |
| **WILLIAMS AVE** | E WEAVER ST | E SHARPNACK ST |
| **WILLIAMS AVE** | E UPSAL ST | E WEAVER ST |
| **FORREST AVE** | E UPSAL ST | E WEAVER ST |
| **FORREST AVE** | E WEAVER ST | E SHARPNACK ST |
| **VERNON RD** | LOWBER AVE | BALDWIN ST |
| **WOOLSTON AVE** | SLOCUM ST | VERNON RD |
| **WOOLSTON AVE** | DORSET ST | SLOCUM ST |
| **LOWBER AVE** | E HORTTER ST | E PHIL ELLENA ST |
| **BALDWIN ST** | E HORTTER ST | E PHIL ELLENA ST |
| **LOWBER AVE** | E SHARPNACK ST | E HORTTER ST |
| **BALDWIN ST** | E SHARPNACK ST | E HORTTER ST |
| **LOWBER AVE** | E UPSAL ST | E SHARPNACK ST |
| **WOOLSTON AVE** | E UPSAL ST | E SHARPNACK ST |
| **LOWBER AVE** | YERKES ST | E UPSAL ST |
| **LOWBER AVE** | E PHIL ELLENA ST | DORSET ST |
| **WOOLSTON AVE** | E PHIL ELLENA ST | DORSET ST |
| **E CLIVEDEN ST** | GILBERT ST | THOURON AVE |
| **E JOHNSON ST** | GILBERT ST | THOURON AVE |
| **E CLIVEDEN ST** | RUGBY ST | GILBERT ST |
| **E JOHNSON ST** | RUGBY ST | GILBERT ST |
| **E CLIVEDEN ST** | WOOLSTON AVE | RUGBY ST |
| **E JOHNSON ST** | WOOLSTON AVE | RUGBY ST |
| **WOOLSTON AVE** | E CLIVEDEN ST | E UPSAL ST |
| **WOOLSTON AVE** | NOLAN ST | MOHICAN ST |
| **MANSFIELD AVE** | E HORTTER ST | E PHIL ELLENA ST |
| **MANSFIELD AVE** | DORSET ST | SLOCUM ST |
| **LOWBER AVE** | DORSET ST | SLOCUM ST |
| **MANSFIELD AVE** | E UPSAL ST | E SHARPNACK ST |
| **MANSFIELD AVE** | E SHARPNACK ST | E HORTTER ST |
| **MANSFIELD AVE** | SLOCUM ST | VERNON RD |
| **RODNEY ST** | E CLIVEDEN ST | CARDEZA ST |
| **RODNEY ST** | BARRINGER ST | E CLIVEDEN ST |

| | | |
|---|---|---|
| RODNEY ST | E JOHNSON ST | BARRINGER ST |
| RODNEY ST | E DUVAL ST | E JOHNSON ST |
| RODNEY ST | E WASHINGTON LN | E DUVAL ST |
| LOWBER AVE | MAYLAND ST | E WASHINGTON LN |
| RODNEY ST | MAYLAND ST | E WASHINGTON LN |
| MANSFIELD AVE | CARDEZA ST | YERKES ST |
| LOWBER AVE | CARDEZA ST | YERKES ST |
| MANSFIELD AVE | E CLIVEDEN ST | CARDEZA ST |
| LOWBER AVE | E CLIVEDEN ST | CARDEZA ST |
| MANSFIELD AVE | BARRINGER ST | E CLIVEDEN ST |
| LOWBER AVE | BARRINGER ST | E CLIVEDEN ST |
| MANSFIELD AVE | E JOHNSON ST | BARRINGER ST |
| LOWBER AVE | E JOHNSON ST | BARRINGER ST |
| LOWBER AVE | E DUVAL ST | E JOHNSON ST |
| MANSFIELD AVE | E WASHINGTON LN | E DUVAL ST |
| LOWBER AVE | E WASHINGTON LN | E DUVAL ST |
| MANSFIELD AVE | MAYLAND ST | E WASHINGTON LN |
| WOOLSTON AVE | MAYLAND ST | E WASHINGTON LN |
| LOWBER AVE | WYNSAM ST | E TULPEHOCKEN ST |
| RODNEY ST | WYNSAM ST | E TULPEHOCKEN ST |
| LOWBER AVE | E TULPEHOCKEN ST | MOHICAN ST |
| RODNEY ST | E TULPEHOCKEN ST | MOHICAN ST |
| RODNEY ST | MOHICAN ST | MAYLAND ST |
| LOWBER AVE | MOHICAN ST | MAYLAND ST |
| MANSFIELD AVE | E TULPEHOCKEN ST | MOHICAN ST |
| MANSFIELD AVE | MOHICAN ST | MAYLAND ST |
| WOOLSTON AVE | MOHICAN ST | MAYLAND ST |
| WOOLSTON AVE | E TULPEHOCKEN ST | E TULPEHOCKEN ST |
| CORNELIUS ST | WYNSAM ST | E TULPEHOCKEN ST |
| CRITTENDEN ST | E UPSAL ST | E SHARPNACK ST |
| ANDERSON ST | YERKES ST | E UPSAL ST |
| ANDERSON ST | CARDEZA ST | YERKES ST |
| CRITTENDEN ST | E CLIVEDEN ST | CARDEZA ST |
| CRITTENDEN ST | BARRINGER ST | E CLIVEDEN ST |
| ANDERSON ST | E SHARPNACK ST | HORTTER PL |
| CRITTENDEN ST | E HORTTER ST | E PHIL ELLENA ST |
| E TULPEHOCKEN ST | STENTON AVE | MANSFIELD AVE |
| MANSFIELD AVE | E DUVAL ST | E JOHNSON ST |
| E WALNUT LN | BRIAR RD | 74TH AVE |
| 74TH AVE | BEVERLY RD | BRIAR RD |
| WOOSTER RD | BRIAR RD | SOMMERS RD |
| 74TH AVE | BRIAR RD | SOMMERS RD |
| E WALNUT LN | OGONTZ AVE | SOMMERS RD |
| WOOSTER RD | SOMMERS RD | OGONTZ AVE |
| 74TH AVE | SOMMERS RD | OGONTZ AVE |
| 76TH AVE | E WASHINGTON LN | OGONTZ AVE |
| 78TH AVE | W CHELTENHAM AVE | OGONTZ AVE |
| 77TH AVE | E WASHINGTON LN | OGONTZ AVE |

| | | |
|---|---|---|
| **79TH AVE** | W CHELTENHAM AVE | OGONTZ AVE |
| **75TH AVE** | OGONTZ AVE | FAYETTE ST |
| **78TH AVE** | OGONTZ AVE | LIMEKILN PIKE |
| **77TH AVE** | OGONTZ AVE | LIMEKILN PIKE |
| **79TH AVE** | OGONTZ AVE | E UPSAL ST |
| **76TH AVE** | OGONTZ AVE | FAYETTE ST |
| **80TH AVE** | OGONTZ AVE | PICKERING AVE |
| **FAYETTE ST** | E JOHNSON ST | 76TH AVE |
| **LIMEKILN PIKE** | E CLIVEDEN ST | 77TH AVE |
| **LIMEKILN PIKE** | 77TH AVE | 78TH AVE |
| **FAYETTE ST** | E WASHINGTON LN | E JOHNSON ST |
| **76TH AVE** | FAYETTE ST | LIMEKILN PIKE |
| **BEVERLY RD** | STENTON AVE | CORNELIUS ST |
| **HOLLIS ST** | HOMER ST | E WALNUT LN |
| **RODNEY ST** | HOMER ST | E WALNUT LN |
| **HOMER ST** | RODNEY ST | HOLLIS ST |
| **WOOLSTON AVE** | MIDDLETON ST | E WALNUT LN |
| **ANDREWS AVE** | RODNEY ST | WOOLSTON AVE |
| **WOOLSTON AVE** | ANDREWS AVE | MIDDLETON ST |
| **MIDDLETON ST** | ANDREWS AVE | WOOLSTON AVE |
| **ANDREWS AVE** | CEDAR PARK AVE | LIMEKILN PIKE |
| **69TH AVE** | CEDAR PARK AVE | LIMEKILN PIKE |
| **MIDDLETON ST** | CEDAR PARK AVE | LIMEKILN PIKE |
| **ANDREWS AVE** | FORREST AVE | CEDAR PARK AVE |
| **MIDDLETON ST** | FORREST AVE | CEDAR PARK AVE |
| **ANDREWS AVE** | OGONTZ AVE | FORREST AVE |
| **MIDDLETON ST** | OGONTZ AVE | FORREST AVE |
| **CRITTENDEN ST** | CARDEZA ST | YERKES ST |
| **CRITTENDEN ST** | YERKES ST | E UPSAL ST |
| **CRITTENDEN ST** | ROUMFORT RD | MURDOCH RD |
| **E MOUNT AIRY AVE** | WILLIAMS AVE | FAYETTE ST |
| **E GOWEN AVE** | THOURON AVE | FORREST AVE |
| **ROUMFORT RD** | THOURON AVE | FORREST AVE |
| **LOWBER AVE** | SYDNEY ST | E MOUNT AIRY AVE |
| **ANDERSON ST** | E UPSAL ST | E SHARPNACK ST |
| **E PHIL ELLENA ST** | ARGUS RD | CEDARBROOK AVE |
| **GREENWOOD ST** | PICKERING AVE | CEDARBROOK AVE |
| **VERNON RD** | PICKERING AVE | CEDARBROOK AVE |
| **LIMEKILN PIKE** | ARGUS RD | CEDARBROOK AVE |
| **LIMEKILN PIKE** | PROVIDENT ST | BAYARD ST |
| **VERNON RD** | TEMPLE RD | MICHENER AVE |
| **VERNON RD** | THOURON AVE | FORREST AVE |
| **VERNON RD** | GILBERT ST | THOURON AVE |
| **E GORGAS LN** | GILBERT ST | THOURON AVE |
| **VERNON RD** | RUGBY ST | GILBERT ST |
| **MANSFIELD AVE** | E PHIL ELLENA ST | DORSET ST |
| **MOHICAN ST** | RUGBY ST | THOURON AVE |
| **MOHICAN ST** | WOOLSTON AVE | RUGBY ST |

| | | |
|---|---|---|
| E SHARPNACK ST | GILBERT ST | THOURON AVE |
| RODNEY ST | YERKES ST | E UPSAL ST |
| MANSFIELD AVE | YERKES ST | E UPSAL ST |
| E WALNUT LN | SOMMERS RD | BRIAR RD |
| E GOWEN AVE | FORREST AVE | WILLIAMS AVE |
| RODNEY ST | CARDEZA ST | YERKES ST |
| E PHIL ELLENA ST | BAYARD ST | BAYARD ST |
| E PHIL ELLENA ST | PROVIDENT ST | BAYARD ST |
| W INDIANA AVE | N SHEDWICK ST | RIDGE AVE |
| N PATTON ST | TURNER ST | CECIL B MOORE AVE |
| GEORGIAN RD | GEORGIAN RD | 71ST AVE |
| 67TH AVE | N SMEDLEY ST | N SMEDLEY ST |
| 68TH AVE | N SYDENHAM ST | N SYDENHAM ST |
| RODNEY ST | E TULPEHOCKEN ST | E TULPEHOCKEN ST |
| E PHIL ELLENA ST | CEDARBROOK AVE | CEDARBROOK AVE |
| LINCOLN DR | CRESHEIM VALLEY DR | CRESHEIM RD |
| E JOHNSON ST | FAYETTE ST | DEAD END SOUTH |
| VERNON RD | BLAKEMORE ST | ARDLEIGH ST |
| SPRAGUE ST | E DURHAM ST | E ALLENS LN |
| N 20TH ST | 71ST AVE | DALLAS ST |
| N 20TH ST | MIDDLETON ST | 71ST AVE |
| OAK LN | N 8TH ST | VERBENA AVE |
| RISING SUN AVE | FAUNCE ST | AFTON ST |
| HASBROOK AVE | FAUNCE ST | CENTRAL AVE |
| BURHOLME AVE | NAPFLE AVE | HARTEL AVE |
| RIDGEWAY ST | ROCKWELL AVE | RHAWN ST |
| RIPLEY PL | CUL DE SAC WEST | FERNDALE ST |
| 69TH AVE | OLD YORK RD | N BROAD ST |
| 72ND AVE | OLD YORK RD | N BROAD ST |
| 71ST AVE | OLD YORK RD | N BROAD ST |
| VERBENA AVE | OAK LN | 69TH AVE |
| LAWNTON AVE | OAK LN | 69TH AVE |
| N 10TH ST | OAK LN | 69TH AVE |
| N 9TH ST | OAK LN | 69TH AVE |
| N 11TH ST | OAK LN | 69TH AVE |
| N 13TH ST | 68TH AVE | 69TH AVE |
| ASBURY TER | VERBENA AVE | LAWNTON AVE |
| N FRANKLIN ST | OAK LN | DEAD END NORTH |
| MARTINS MILL RD | LONGSHORE AVE | OLD SOLDIERS RD |
| NAPFLE AVE | FILLMORE ST | BURHOLME AVE |
| 69TH AVE | N BROAD ST | N 15TH ST |
| HAINES ST | N BROAD ST | N CARLISLE ST |
| 68TH AVE | N BROAD ST | N CARLISLE ST |
| 68TH AVE | OLD YORK RD | N BROAD ST |
| 68TH AVE | N 13TH ST | OLD YORK RD |
| 68TH AVE | N 12TH ST | N 13TH ST |
| N 12TH ST | OAK LN | 68TH AVE |
| 71ST AVE | N BROAD ST | N 15TH ST |

| | | |
|---|---|---|
| **70TH AVE** | N BROAD ST | N 15TH ST |
| **N 13TH ST** | OAK LN | 68TH AVE |
| **67TH AVE** | N BROAD ST | N CARLISLE ST |
| **OAK LN** | N 6TH ST | N 7TH ST |
| **OAK LN** | N FRANKLIN ST | N 8TH ST |
| **OAK LN** | VERBENA AVE | N 9TH ST |
| **OAK LN** | N 9TH ST | N 10TH ST |
| **OAK LN** | N 10TH ST | LAWNTON AVE |
| **OAK LN** | LAWNTON AVE | N 11TH ST |
| **OAK LN** | N 11TH ST | N 12TH ST |
| **OAK LN** | N 12TH ST | N 13TH ST |
| **N 6TH ST** | INDEPENDENCE ST | OAK LN |
| **N 7TH ST** | 67TH AVE | OAK LN |
| **OAK LN** | N 7TH ST | N FRANKLIN ST |
| **INDEPENDENCE ST** | N 5TH ST | N 6TH ST |
| **N 4TH ST** | 67TH AVE | W CHELTENHAM AVE |
| **N 3RD ST** | 67TH AVE | W CHELTENHAM AVE |
| **67TH AVE** | N FAIRHILL ST | N 6TH ST |
| **67TH AVE** | N 5TH ST | N FAIRHILL ST |
| **67TH AVE** | N 3RD ST | N 4TH ST |
| **67TH AVE** | DEAD END EAST | N 3RD ST |
| **N LAWRENCE ST** | 67TH AVE | OAK LANE RD |
| **N 6TH ST** | 67TH AVE | INDEPENDENCE ST |
| **67TH AVE** | N 6TH ST | N 7TH ST |
| **67TH AVE** | N 6TH ST | N 6TH ST |
| **LAKESIDE AVE** | 70TH AVE | OLD YORK RD |
| **LAKESIDE AVE** | N 12TH ST | 70TH AVE |
| **LAKESIDE AVE** | W CHELTENHAM AVE | LAWNTON AVE |
| **LAKESIDE AVE** | LAWNTON AVE | N 12TH ST |
| **70TH AVE** | N 12TH ST | LAKESIDE AVE |
| **70TH AVE** | W CHELTENHAM AVE | N 12TH ST |
| **N 12TH ST** | 70TH AVE | W CHELTENHAM AVE |
| **N 12TH ST** | 69TH AVE | LAKESIDE AVE |
| **N 12TH ST** | 68TH AVE | 69TH AVE |
| **MARTINS MILL RD** | KNORR ST | LONGSHORE AVE |
| **MARTINS MILL RD** | KERPER ST | KNORR ST |
| **MARTINS MILL RD** | RISING SUN AVE | KERPER ST |
| **MARTINS MILL RD** | FANSHAWE ST | RISING SUN AVE |
| **MARTINS MILL RD** | MAGEE AVE | FANSHAWE ST |
| **MARTINS MILL RD** | BINGHAM ST | MAGEE AVE |
| **MARTINS MILL RD** | LAWNDALE ST | BINGHAM ST |
| **OAKLEY ST** | LONGSHORE AVE | TYSON AVE |
| **OAKLEY ST** | MARTINS MILL RD | LONGSHORE AVE |
| **OAKLEY ST** | KERPER ST | KNORR ST |
| **OAKLEY ST** | UNRUH AVE | KERPER ST |
| **OAKLEY ST** | FANSHAWE ST | UNRUH AVE |
| **OAKLEY ST** | MAGEE AVE | FANSHAWE ST |
| **OAKLEY ST** | GILHAM ST | MAGEE AVE |

| | | |
|---|---|---|
| **OAKLEY ST** | HELLERMAN ST | GILHAM ST |
| **OAKLEY ST** | PASSMORE ST | HELLERMAN ST |
| **SHELBOURNE ST** | LEVICK ST | PASSMORE ST |
| **NEWTOWN AVE** | ROBBINS ST | LEVICK ST |
| **OAKLEY ST** | LEVICK ST | PASSMORE ST |
| **NEWTOWN AVE** | STEVENS ST | DEVEREAUX AVE |
| **HASBROOK AVE** | ROBBINS ST | LEVICK ST |
| **ROBBINS ST** | NEWTOWN AVE | HASBROOK AVE |
| **STEVENS ST** | NEWTOWN AVE | REACH ST |
| **DEVEREAUX AVE** | NEWTOWN AVE | REACH ST |
| **DEVEREAUX AVE** | REACH ST | HASBROOK AVE |
| **SHELBOURNE ST** | ROBBINS ST | LEVICK ST |
| **ROBBINS ST** | HASBROOK AVE | SHELBOURNE ST |
| **ROBBINS ST** | SHELBOURNE ST | OAKLEY ST |
| **GILHAM ST** | NEWTOWN AVE | HASBROOK AVE |
| **NEWTOWN AVE** | PASSMORE ST | GILHAM ST |
| **GILHAM ST** | HASBROOK AVE | OAKLEY ST |
| **MAGEE AVE** | OAKLEY ST | RISING SUN AVE |
| **ELBRIDGE ST** | NEWTOWN AVE | HASBROOK AVE |
| **GILHAM ST** | OAKLEY ST | RISING SUN AVE |
| **MAGEE AVE** | RISING SUN AVE | MARTINS MILL RD |
| **MAGEE AVE** | MARTINS MILL RD | BINGHAM ST |
| **MAGEE AVE** | BINGHAM ST | TABOR AVE |
| **MAGEE AVE** | TABOR AVE | MONTOUR ST |
| **HASBROOK AVE** | FANSHAWE ST | UNRUH AVE |
| **HASBROOK AVE** | MAGEE AVE | FANSHAWE ST |
| **HASBROOK AVE** | GILHAM ST | MAGEE AVE |
| **HASBROOK AVE** | HELLERMAN ST | GILHAM ST |
| **HASBROOK AVE** | PASSMORE ST | HELLERMAN ST |
| **HASBROOK AVE** | ELBRIDGE ST | PASSMORE ST |
| **HASBROOK AVE** | LEVICK ST | ELBRIDGE ST |
| **PASSMORE ST** | OAKLEY ST | ARGYLE ST |
| **PASSMORE ST** | ARGYLE ST | RISING SUN AVE |
| **PASSMORE ST** | NEWTOWN AVE | HASBROOK AVE |
| **PASSMORE ST** | HASBROOK AVE | SHELBOURNE ST |
| **HELLERMAN ST** | HASBROOK AVE | OAKLEY ST |
| **PASSMORE ST** | SHELBOURNE ST | OAKLEY ST |
| **HELLERMAN ST** | OAKLEY ST | RISING SUN AVE |
| **HELLERMAN ST** | RISING SUN AVE | PALMETTO ST |
| **HELLERMAN ST** | PALMETTO ST | BINGHAM ST |
| **HELLERMAN ST** | BINGHAM ST | MARTINS MILL RD |
| **BINGHAM ST** | KNORR ST | GLENVIEW ST |
| **BINGHAM ST** | KERPER ST | KNORR ST |
| **BINGHAM ST** | UNRUH AVE | KERPER ST |
| **BINGHAM ST** | FANSHAWE ST | UNRUH AVE |
| **BINGHAM ST** | MAGEE AVE | FANSHAWE ST |
| **BINGHAM ST** | MARTINS MILL RD | MAGEE AVE |
| **BINGHAM ST** | HELLERMAN ST | MARTINS MILL RD |

| | | |
|---|---|---|
| FANSHAWE ST | HASBROOK AVE | OAKLEY ST |
| FANSHAWE ST | OAKLEY ST | RISING SUN AVE |
| FANSHAWE ST | RISING SUN AVE | MARTINS MILL RD |
| UNRUH AVE | MARTINS MILL RD | BINGHAM ST |
| FANSHAWE ST | MARTINS MILL RD | BINGHAM ST |
| FANSHAWE ST | BINGHAM ST | TABOR AVE |
| UNRUH AVE | HASBROOK AVE | OAKLEY ST |
| UNRUH AVE | OAKLEY ST | RISING SUN AVE |
| TYSON AVE | SHELBOURNE ST | OAKLEY ST |
| TYSON AVE | OAKLEY ST | RISING SUN AVE |
| LONGSHORE AVE | MARTINS MILL RD | SHELBOURNE ST |
| LONGSHORE AVE | SHELBOURNE ST | OAKLEY ST |
| TYSON AVE | RISING SUN AVE | BINGHAM ST |
| LONGSHORE AVE | OAKLEY ST | RISING SUN AVE |
| TYSON AVE | BINGHAM ST | OXFORD AVE |
| BINGHAM ST | DISSTON ST | TYSON AVE |
| DISSTON ST | RISING SUN AVE | BINGHAM ST |
| TYSON AVE | OXFORD AVE | TABOR AVE |
| KERPER ST | DEAD END WEST | OAKLEY ST |
| LONGSHORE AVE | RISING SUN AVE | BINGHAM ST |
| KNORR ST | OAKLEY ST | RISING SUN AVE |
| KERPER ST | OAKLEY ST | MARTINS MILL RD |
| TYSON AVE | TABOR AVE | MONTOUR ST |
| BINGHAM ST | GLENVIEW ST | LONGSHORE AVE |
| GLENVIEW ST | RISING SUN AVE | BINGHAM ST |
| LONGSHORE AVE | BINGHAM ST | OXFORD AVE |
| KNORR ST | RISING SUN AVE | BINGHAM ST |
| TYSON AVE | MONTOUR ST | WHITAKER AVE |
| LONGSHORE AVE | OXFORD AVE | MONTOUR ST |
| KERPER ST | RISING SUN AVE | BINGHAM ST |
| KNORR ST | BINGHAM ST | TABOR AVE |
| KNORR ST | TABOR AVE | OXFORD AVE |
| KERPER ST | BINGHAM ST | TABOR AVE |
| LONGSHORE AVE | MONTOUR ST | WHITAKER AVE |
| KNORR ST | OXFORD AVE | MONTOUR ST |
| LONGSHORE AVE | WHITAKER AVE | PENNWAY ST |
| UNRUH AVE | BINGHAM ST | TABOR AVE |
| KERPER ST | TABOR AVE | MONTOUR ST |
| KNORR ST | MONTOUR ST | WHITAKER AVE |
| ARGYLE ST | LEVICK ST | PASSMORE ST |
| KERPER ST | OXFORD AVE | WHITAKER AVE |
| KNORR ST | WHITAKER AVE | PENNWAY ST |
| KERPER ST | WHITAKER AVE | PENNWAY ST |
| KERPER ST | PENNWAY ST | ALGON AVE |
| GLENVIEW ST | BINGHAM ST | OXFORD AVE |
| WHITAKER AVE | TYSON AVE | BRIGHTON ST |
| GLENVIEW ST | OXFORD AVE | MONTOUR ST |
| TABOR AVE | UNRUH AVE | KERPER ST |

| | | |
|---|---|---|
| **TABOR AVE** | UNRUH AVE | UNRUH AVE |
| **WHITAKER AVE** | GLENVIEW ST | LONGSHORE AVE |
| **GLENVIEW ST** | MONTOUR ST | WHITAKER AVE |
| **TABOR AVE** | FANSHAWE ST | UNRUH AVE |
| **TABOR AVE** | FANSHAWE ST | FANSHAWE ST |
| **WHITAKER AVE** | KNORR ST | GLENVIEW ST |
| **GLENVIEW ST** | WHITAKER AVE | PENNWAY ST |
| **TABOR AVE** | MAGEE AVE | FANSHAWE ST |
| **CLARIDGE ST** | FANSHAWE ST | UNRUH AVE |
| **WHITAKER AVE** | KERPER ST | KNORR ST |
| **WHITAKER AVE** | UNRUH AVE | KERPER ST |
| **UNRUH AVE** | OXFORD AVE | WHITAKER AVE |
| **WHITAKER AVE** | FANSHAWE ST | UNRUH AVE |
| **UNRUH AVE** | WHITAKER AVE | PENNWAY ST |
| **SAINT VINCENT ST** | OXFORD AVE | BINGHAM ST |
| **PRINCETON AVE** | OAKLEY ST | RISING SUN AVE |
| **SAINT VINCENT ST** | BINGHAM ST | LAWNDALE ST |
| **TABOR AVE** | SAINT VINCENT ST | COTTMAN AVE |
| **SAINT VINCENT ST** | LAWNDALE ST | TABOR AVE |
| **CLARIDGE ST** | SAINT VINCENT ST | COTTMAN AVE |
| **SAINT VINCENT ST** | TABOR AVE | CLARIDGE ST |
| **MONTOUR ST** | SAINT VINCENT ST | COTTMAN AVE |
| **SAINT VINCENT ST** | CLARIDGE ST | MONTOUR ST |
| **SAINT VINCENT ST** | MONTOUR ST | DUNGAN RD |
| **PRINCETON AVE** | LAWNDALE ST | TABOR AVE |
| **PRINCETON AVE** | TABOR AVE | CLARIDGE ST |
| **PRINCETON AVE** | MONTOUR ST | DUNGAN RD |
| **PRINCETON AVE** | DUNGAN RD | WHITAKER AVE |
| **MONTOUR ST** | LONGSHORE AVE | DISSTON ST |
| **MONTOUR ST** | GLENVIEW ST | LONGSHORE AVE |
| **MONTOUR ST** | KNORR ST | GLENVIEW ST |
| **MONTOUR ST** | OXFORD AVE | KNORR ST |
| **DISSTON ST** | BINGHAM ST | OXFORD AVE |
| **DISSTON ST** | WHITAKER AVE | PENNWAY ST |
| **BINGHAM ST** | SAINT VINCENT ST | COTTMAN AVE |
| **OAKLEY ST** | WALTER ST | COTTMAN AVE |
| **LAWNDALE ST** | COTTMAN AVE | BLEIGH AVE |
| **OAKLEY ST** | SAINT VINCENT ST | WALTER ST |
| **WALTER ST** | OAKLEY ST | RISING SUN AVE |
| **OAKLEY ST** | FRIENDSHIP ST | SAINT VINCENT ST |
| **OAKLEY ST** | PRINCETON AVE | FRIENDSHIP ST |
| **OAKLEY ST** | TYSON AVE | PRINCETON AVE |
| **LAWNDALE ST** | SAINT VINCENT ST | COTTMAN AVE |
| **SHELBOURNE ST** | FRIENDSHIP ST | SAINT VINCENT ST |
| **SHELBOURNE ST** | PRINCETON AVE | FRIENDSHIP ST |
| **SHELBOURNE ST** | TYSON AVE | PRINCETON AVE |
| **SHELBOURNE ST** | LONGSHORE AVE | TYSON AVE |
| **SAINT VINCENT ST** | SHELBOURNE ST | OAKLEY ST |

| | | |
|---|---|---|
| SAINT VINCENT ST | OAKLEY ST | RISING SUN AVE |
| SAINT VINCENT ST | RISING SUN AVE | OXFORD AVE |
| RISING SUN AVE | OXFORD AVE | BLEIGH AVE |
| FRIENDSHIP ST | SHELBOURNE ST | OAKLEY ST |
| CLARIDGE ST | COTTMAN AVE | BLEIGH AVE |
| PRINCETON AVE | SHELBOURNE ST | OAKLEY ST |
| FRIENDSHIP ST | OAKLEY ST | RISING SUN AVE |
| BLEIGH AVE | RISING SUN AVE | PALMETTO ST |
| BLEIGH AVE | PALMETTO ST | BINGHAM ST |
| BLEIGH AVE | BINGHAM ST | LAWNDALE ST |
| BLEIGH AVE | LAWNDALE ST | TABOR AVE |
| TABOR AVE | COTTMAN AVE | BLEIGH AVE |
| BINGHAM ST | BLEIGH AVE | SHELMIRE AVE |
| BINGHAM ST | COTTMAN AVE | BLEIGH AVE |
| PALMETTO ST | BLEIGH AVE | SHELMIRE AVE |
| PALMETTO ST | COTTMAN AVE | BLEIGH AVE |
| LAWNDALE ST | BLEIGH AVE | SHELMIRE AVE |
| MAGEE AVE | MONTOUR ST | OXFORD AVE |
| MAGEE AVE | OXFORD AVE | WHITAKER AVE |
| PENNWAY ST | KERPER ST | KNORR ST |
| FANSHAWE ST | OXFORD AVE | WHITAKER AVE |
| PENNWAY ST | UNRUH AVE | KERPER ST |
| FANSHAWE ST | WHITAKER AVE | PENNWAY ST |
| GILHAM ST | RISING SUN AVE | BINGHAM ST |
| GILHAM ST | MARTINS MILL RD | DEAD END EAST |
| TYSON AVE | WHITAKER AVE | PENNWAY ST |
| RISING SUN AVE | NAPFLE AVE | LANSING ST |
| RISING SUN AVE | AFTON ST | NAPFLE AVE |
| FAUNCE ST | VERREE RD | RISING SUN AVE |
| RISING SUN AVE | OAKMONT ST | FAUNCE ST |
| OAKMONT ST | VERREE RD | RISING SUN AVE |
| RISING SUN AVE | SHELMIRE AVE | OAKMONT ST |
| SHELMIRE AVE | OXFORD AVE | RISING SUN AVE |
| ROCKWELL AVE | OXFORD AVE | NAPFLE AVE |
| SHELMIRE AVE | RISING SUN AVE | PALMETTO ST |
| BLEIGH AVE | ROCKWELL AVE | OXFORD AVE |
| SHELMIRE AVE | PALMETTO ST | BINGHAM ST |
| RISING SUN AVE | BLEIGH AVE | SHELMIRE AVE |
| BLEIGH AVE | OXFORD AVE | RISING SUN AVE |
| SHELMIRE AVE | BINGHAM ST | LAWNDALE ST |
| ROCKWELL AVE | COTTMAN AVE | BLEIGH AVE |
| ROCKWELL AVE | BLEIGH AVE | OXFORD AVE |
| WATSON ST | OXFORD AVE | NAPFLE AVE |
| HASBROOK AVE | SHELMIRE AVE | FAUNCE ST |
| SHELMIRE AVE | RYERS AVE | HASBROOK AVE |
| RYERS AVE | TUDOR ST | SHELMIRE AVE |
| RYERS AVE | COTTMAN AVE | TUDOR ST |
| HASBROOK AVE | COTTMAN AVE | SHELMIRE AVE |

| | | |
|---|---|---|
| AFTON ST | VERREE RD | RISING SUN AVE |
| HARTEL AVE | ROCKWELL AVE | WATSON ST |
| HARTEL AVE | WATSON ST | FERNDALE ST |
| HARTEL AVE | FERNDALE ST | VERREE RD |
| HARTEL AVE | VERREE RD | RISING SUN AVE |
| ROCKWELL AVE | NAPFLE AVE | HARTEL AVE |
| NAPFLE AVE | ROCKWELL AVE | WATSON ST |
| FERNDALE ST | VERREE RD | HARTEL AVE |
| NAPLE AVE | WATSON ST | FERNDALE ST |
| NAPLE AVE | FERNDALE ST | RISING SUN AVE |
| LANSING ST | VERREE RD | RISING SUN AVE |
| LANSING ST | RISING SUN AVE | BINGHAM ST |
| RISING SUN AVE | LANSING ST | HARTEL AVE |
| FERNDALE ST | RIPLEY PL | RHAWN ST |
| FERNDALE ST | LONEY ST | RIPLEY PL |
| BORBECK AVE | ROCKWELL AVE | HALSTEAD ST |
| FERNDALE ST | GRIFFITH ST | LONEY ST |
| FERNDALE ST | BORBECK AVE | GRIFFITH ST |
| BORBECK AVE | HALSTEAD ST | FERNDALE ST |
| FERNDALE ST | CHANDLER ST | BORBECK AVE |
| BORBECK AVE | FERNDALE ST | VERREE RD |
| FERNDALE ST | HARTEL AVE | CHANDLER ST |
| BORBECK AVE | VERREE RD | RISING SUN AVE |
| CHANDLER ST | FERNDALE ST | VERREE RD |
| CHANDLER ST | VERREE RD | RISING SUN AVE |
| HALSTEAD ST | CHANDLER ST | BORBECK AVE |
| HALSTEAD ST | HARTEL AVE | CHANDLER ST |
| CHANDLER ST | HALSTEAD ST | FERNDALE ST |
| WATSON ST | NAPFLE AVE | HARTEL AVE |
| HARTEL AVE | BARNES ST | HASBROOK AVE |
| HARTEL AVE | HASBROOK AVE | OXFORD AVE |
| FAUNCE ST | CENTRAL AVE | HASBROOK AVE |
| SHELMIRE AVE | CENTRAL AVE | RYERS AVE |
| BORBECK AVE | BARNES ST | OXFORD AVE |
| BURHOLME AVE | BORBECK AVE | LONEY ST |
| BURHOLME AVE | CHANDLER ST | BORBECK AVE |
| BARNES ST | BORBECK AVE | LONEY ST |
| BORBECK AVE | BURHOLME AVE | BARNES ST |
| BURHOLME AVE | HARTEL AVE | CHANDLER ST |
| BARNES ST | CHANDLER ST | BORBECK AVE |
| BARNES ST | HARTEL AVE | CHANDLER ST |
| HARTEL AVE | BURHOLME AVE | BARNES ST |
| CHANDLER ST | BURHOLME AVE | BARNES ST |
| CHANDLER ST | BARNES ST | HASBROOK AVE |
| CONARD ST | ROCKWELL AVE | RHAWN ST |
| ROCKWELL AVE | CONARD ST | RHAWN ST |
| ROCKWELL AVE | RIDGEWAY ST | CONARD ST |
| ROCKWELL AVE | BORBECK AVE | RIDGEWAY ST |

| | | |
|---|---|---|
| **ROCKWELL AVE** | HARTEL AVE | BORBECK AVE |
| **FERNDALE ST** | FULLER ST | STANWOOD ST |
| **RYERS AVE** | RHAWN ST | STANWOOD ST |
| **FERNDALE ST** | RHAWN ST | FULLER ST |
| **LONEY ST** | FERNDALE ST | VERREE RD |
| **LONEY ST** | VERREE RD | RISING SUN AVE |
| **GRIFFITH ST** | FERNDALE ST | VERREE RD |
| **GRIFFITH ST** | VERREE RD | RISING SUN AVE |
| **FULLER ST** | FERNDALE ST | VERREE RD |
| **RIPLEY ST** | FERNDALE ST | VERREE RD |
| **PENNWAY ST** | KNORR ST | GLENVIEW ST |
| **KNORR ST** | PENNWAY ST | ALGON AVE |
| **72ND AVE** | N BROAD ST | N 15TH ST |
| **69TH AVE** | N 13TH ST | OLD YORK RD |
| **69TH AVE** | N 12TH ST | N 13TH ST |
| **69TH AVE** | N 11TH ST | N 12TH ST |
| **69TH AVE** | LAWNTON AVE | N 11TH ST |
| **69TH AVE** | N 10TH ST | LAWNTON AVE |
| **69TH AVE** | N 9TH ST | N 10TH ST |
| **VERBENA AVE** | 69TH AVE | ASBURY TER |
| **69TH AVE** | VERBENA AVE | N 9TH ST |
| **LAWNTON AVE** | ASBURY TER | LAKESIDE AVE |
| **LAWNTON AVE** | 69TH AVE | ASBURY TER |
| **HAINES ST** | OLD YORK RD | N BROAD ST |
| **OAK LN** | W CHELTENHAM AVE | N 6TH ST |
| **N 7TH ST** | OAK LN | W CHELTENHAM AVE |
| **ROBBINS ST** | DEAD END WEST | NEWTOWN AVE |
| **DEVEREAUX AVE** | DEAD END NORTH | NEWTOWN AVE |
| **NEWTOWN AVE** | LEVICK ST | ELBRIDGE ST |
| **NEWTOWN AVE** | GILHAM ST | DEAD END NORTH |
| **HASBROOK AVE** | UNRUH AVE | DEAD END NORTH |
| **SHELBOURNE ST** | COTTMAN AVE | CUL DE SAC NORTH |
| **TUDOR ST** | RYERS AVE | CENTRAL AVE |
| **FILLMORE ST** | NAPFLE AVE | HARTEL AVE |
| **FILLMORE ST** | SHELMIRE AVE | NAPFLE AVE |
| **BURHOLME AVE** | NAPFLE AVE | SHELMIRE AVE |
| **HARTEL AVE** | FILLMORE ST | BURHOLME AVE |
| **AFTON ST** | RISING SUN AVE | DEAD END EAST |
| **BINGHAM ST** | OAKMONT ST | FAUNCE ST |
| **BINGHAM ST** | SHELMIRE AVE | OAKMONT ST |
| **NAPLE AVE** | RISING SUN AVE | DEAD END EAST |
| **MAGEE AVE** | HASBROOK AVE | OAKLEY ST |
| **DUNGAN RD** | PRINCETON AVE | SAINT VINCENT ST |
| **BRIGHTON ST** | TABOR AVE | MONTOUR ST |
| **BRIGHTON ST** | MONTOUR ST | WHITAKER AVE |
| **DISSTON ST** | OXFORD AVE | MONTOUR ST |
| **DISSTON ST** | MONTOUR ST | WHITAKER AVE |
| **PALMETTO ST** | SHELMIRE AVE | OAKMONT ST |

| | | |
|---|---|---|
| OAKMONT ST | PALMETTO ST | BINGHAM ST |
| NAPFLE AVE | BURHOLME AVE | BURHOLME AVE |
| SHELMIRE AVE | FILLMORE ST | BURHOLME AVE |
| SHELMIRE AVE | BURHOLME AVE | DEAD END EAST |
| PASSMORE ST | CUL DE SAC WEST | NEWTOWN AVE |
| OAK LANE RD | W CHELTENHAM AVE | N LAWRENCE ST |
| 67TH AVE | N 4TH ST | N LAWRENCE ST |
| OAK LANE RD | N LAWRENCE ST | N 5TH ST |
| 67TH AVE | N LAWRENCE ST | N 5TH ST |
| UNRUH AVE | TABOR AVE | CLARIDGE ST |
| FANSHAWE ST | TABOR AVE | CLARIDGE ST |
| TABOR AVE | KERPER ST | KNORR ST |
| WHITAKER AVE | LONGSHORE AVE | DISSTON ST |
| WHITAKER AVE | DISSTON ST | TYSON AVE |
| MONTOUR ST | DISSTON ST | TYSON AVE |
| TABOR AVE | DISSTON ST | TYSON AVE |
| BRIGHTON ST | OXFORD AVE | TABOR AVE |
| TABOR AVE | TYSON AVE | BRIGHTON ST |
| MONTOUR ST | TYSON AVE | BRIGHTON ST |
| MONTOUR ST | BRIGHTON ST | PRINCETON AVE |
| PRINCETON AVE | OXFORD AVE | LAWNDALE ST |
| TABOR AVE | BRIGHTON ST | PRINCETON AVE |
| CLARIDGE ST | PRINCETON AVE | SAINT VINCENT ST |
| MONTOUR ST | PRINCETON AVE | SAINT VINCENT ST |
| PRINCETON AVE | CLARIDGE ST | MONTOUR ST |
| TABOR AVE | PRINCETON AVE | SAINT VINCENT ST |
| LAWNDALE ST | PRINCETON AVE | SAINT VINCENT ST |
| BINGHAM ST | OXFORD AVE | SAINT VINCENT ST |
| 67TH AVE | OLD YORK RD | N BROAD ST |
| HASBROOK AVE | DEAD END SOUTH | BEECHER AVE |
| HASBROOK AVE | BEECHER AVE | JEFFERSON AVE |
| HASBROOK AVE | JEFFERSON AVE | COTTMAN AVE |
| RIPLEY ST | VERREE RD | RISING SUN AVE |
| DORCAS ST | SOLLY AVE | ALGON AVE |
| LARGE ST | BERGEN ST | TUSTIN AVE |
| RISING SUN AVE | BORBECK AVE | GRIFFITH ST |
| CASTOR AVE | BERGEN ST | LARGE ST |
| BORBECK AVE | RISING SUN AVE | BINGHAM ST |
| RIPLEY ST | TABOR AVE | RHAWN ST |
| CHANDLER ST | RISING SUN AVE | BINGHAM ST |
| HARTEL AVE | RISING SUN AVE | BINGHAM ST |
| RIPLEY ST | DORCAS ST | ALGON AVE |
| ANITA DR | WHITAKER AVE | LORNA DR |
| NAPFLE AVE | DEAD END NORTH | GLENCOE AVE |
| GLENCOE AVE | BINGHAM ST | NAPFLE AVE |
| DUNGAN RD | LORNA DR | LORNA DR |
| FAUNCE ST | BINGHAM ST | LAWNDALE ST |
| LAWNDALE ST | SHELMIRE AVE | FAUNCE ST |

| | | |
|---|---|---|
| **LORNA DR** | WHITAKER AVE | ANITA DR |
| **TABOR AVE** | SHELMIRE AVE | FAUNCE ST |
| **CLARIDGE ST** | SHELMIRE AVE | FAUNCE ST |
| **FAUNCE ST** | CLARIDGE ST | MONTOUR ST |
| **NAPFLE AVE** | TABOR AVE | DUNGAN RD |
| **DUNGAN RD** | NAPFLE AVE | LORNA DR |
| **WHITAKER AVE** | NAPFLE AVE | ANITA DR |
| **SHELMIRE AVE** | LAWNDALE ST | TABOR AVE |
| **DORCAS ST** | NAPFLE AVE | HARTEL AVE |
| **HARTEL AVE** | ALGON AVE | LANGDON ST |
| **TABOR AVE** | BLEIGH AVE | SHELMIRE AVE |
| **SUMMERDALE AVE** | CHANDLER ST | BORBECK AVE |
| **BORBECK AVE** | SUMMERDALE AVE | FRONTENAC ST |
| **FRONTENAC ST** | BORBECK AVE | GRIFFITH ST |
| **GRIFFITH ST** | FRONTENAC ST | LORETTO AVE |
| **LORETTO AVE** | GRIFFITH ST | LONEY ST |
| **LONEY ST** | LORETTO AVE | CASTOR AVE |
| **BLEIGH AVE** | TABOR AVE | CLARIDGE ST |
| **BRADFORD ST** | ARTHUR ST | SOLLY AVE |
| **SHELMIRE AVE** | WHITAKER AVE | DORCAS ST |
| **LANGDON ST** | FAUNCE ST | AFTON ST |
| **DORCAS ST** | COTTMAN AVE | BLEIGH AVE |
| **OAKMONT ST** | SUMMERDALE AVE | GLENDALE AVE |
| **DUNGAN RD** | SAINT VINCENT ST | COTTMAN AVE |
| **SAINT VINCENT ST** | DUNGAN RD | WHITAKER AVE |
| **PRINCETON AVE** | WHITAKER AVE | PENNWAY ST |
| **BRIGHTON ST** | WHITAKER AVE | PENNWAY ST |
| **PENNWAY ST** | GLENVIEW ST | LONGSHORE AVE |
| **BLEIGH AVE** | CALVERT ST | E ROOSEVELT BLVD |
| **RIPLEY ST** | CASTOR AVE | LARGE ST |
| **LARGE ST** | RIPLEY ST | RHAWN ST |
| **HORROCKS ST** | GLENDALE AVE | HARTEL AVE |
| **HORROCKS ST** | SOUDER ST | SAINT VINCENT ST |
| **STRAHLE ST** | EASTWOOD ST | E ROOSEVELT BLVD |
| **FULLER ST** | BUSTLETON AVE | EASTWOOD ST |
| **STANWOOD ST** | EASTWOOD ST | BRADFORD ST |
| **ARTHUR ST** | EASTWOOD ST | BRADFORD ST |
| **LEONARD ST** | STANWOOD ST | SOLLY AVE |
| **BRADFORD ST** | HARTEL AVE | BORBECK AVE |
| **BRADFORD ST** | WINCHESTER AVE | WOODWARD ST |
| **FAIRFIELD ST** | CALVERT ST | WOODWARD ST |
| **SHIPLEY RD** | WELSH RD | CHASE RD |
| **MICHAEL RD** | CHASE RD | SEBRING RD |
| **TOLBUT ST** | HARGRAVE ST | WALNUT HILL ST |
| **HARGRAVE ST** | TAUNTON ST | WALNUT HILL ST |
| **TAUNTON ST** | HARGRAVE ST | WALNUT HILL ST |
| **AXE FACTORY RD** | WINCHESTER AVE | COLONY DR |
| **WINCHESTER AVE** | AXE FACTORY RD | WALNUT HILL ST |

| | | |
|---|---|---|
| **WOODBRIDGE RD** | ASHTON RD | ANGUS RD |
| **ANGUS RD** | ANGUS PL | WOODBRIDGE RD |
| **RYERSON RD** | RYERSON PL | ASHTON RD |
| **LONGFORD ST** | HOLME AVE | CUL DE SAC SOUTH |
| **PENNYPACK ST** | HOLME DR | YALE PL |
| **JOEY DR** | HOLME AVE | LEWIN PL |
| **LEWIN PL** | HOLME AVE | JOEY DR |
| **WINTHROP ST** | STAMFORD ST | WESTON ST |
| **WINCHESTER AVE** | WALNUT HILL ST | HOLME AVE |
| **NARVON ST** | CHELFIELD ST | STAMFORD ST |
| **CHELFIELD ST** | COLFAX ST | ALBION ST |
| **WINCHESTER AVE** | NARVON ST | ALBION ST |
| **ALBION ST** | WINCHESTER AVE | HARGRAVE ST |
| **LISTER ST** | STANWOOD ST | SOLLY AVE |
| **BROUS AVE** | FULLER ST | SOLLY AVE |
| **LISTER ST** | FULLER ST | STANWOOD ST |
| **LEXINGTON AVE** | RHAWN ST | STANWOOD ST |
| **REVERE ST** | RYAN AVE | LONEY ST |
| **LEXINGTON AVE** | RYAN AVE | BROCKLEHURST ST |
| **CALVERT ST** | RYAN AVE | LONEY ST |
| **BROCKLEHURST ST** | RYAN AVE | LEXINGTON AVE |
| **LISTER ST** | RYAN AVE | LONEY ST |
| **WELSH RD** | ROWLAND AVE | STANWOOD ST |
| **SANDYFORD AVE** | BROUS AVE | RYAN AVE |
| **VISTA ST** | BATTERSBY ST | RYAN AVE |
| **RYAN AVE** | LEXINGTON AVE | SANDYFORD AVE |
| **LANGDON ST** | HARTEL AVE | ALGON AVE |
| **SOLLY PL** | SOLLY AVE | SOLLY PL |
| **TABOR AVE** | TABOR PL | TABOR TER |
| **TABOR PL** | TABOR AVE | CUL DE SAC WEST |
| **SOLLY AVE** | SOLLY PL | TABOR AVE |
| **TABOR AVE** | SOLLY AVE | TABOR PL |
| **STANWOOD ST** | PALMETTO ST | BINGHAM ST |
| **SUMMERDALE AVE** | BERGEN ST | DANFORTH ST |
| **STANWOOD ST** | BINGHAM ST | LAWNDALE ST |
| **STANWOOD ST** | LAWNDALE ST | TABOR AVE |
| **SUMMERDALE AVE** | KENDRICK ST | BERGEN ST |
| **PALMETTO ST** | RHAWN ST | STANWOOD ST |
| **TABOR AVE** | STANWOOD ST | STANWOOD ST |
| **LORETTO AVE** | MEGARGEE ST | TUSTIN AVE |
| **RISING SUN AVE** | RIPLEY ST | RHAWN ST |
| **BERGEN ST** | SUMMERDALE AVE | FRONTENAC ST |
| **BINGHAM ST** | RHAWN ST | STANWOOD ST |
| **LORETTO AVE** | DANFORTH ST | MEGARGEE ST |
| **TABOR AVE** | FULLER ST | STANWOOD ST |
| **LAWNDALE ST** | RHAWN ST | STANWOOD ST |
| **KENDRICK ST** | SUMMERDALE AVE | FRONTENAC ST |
| **RISING SUN AVE** | LONEY ST | RIPLEY ST |

| | | |
|---|---|---|
| **LORETTO AVE** | BERGEN ST | DANFORTH ST |
| **BERGEN ST** | FRONTENAC ST | LORETTO AVE |
| **BINGHAM ST** | RIPLEY ST | RHAWN ST |
| **RIPLEY ST** | RISING SUN AVE | BINGHAM ST |
| **TABOR AVE** | RHAWN ST | FULLER ST |
| **ARNOLD ST** | SUMMERDALE AVE | FRONTENAC ST |
| **BERGEN ST** | LORETTO AVE | BUSTLETON AVE |
| **STRAHLE ST** | ALGON AVE | SUMMERDALE AVE |
| **RISING SUN AVE** | GRIFFITH ST | LONEY ST |
| **KENDRICK ST** | FRONTENAC ST | LORETTO AVE |
| **TABOR AVE** | RIPLEY ST | RHAWN ST |
| **BINGHAM ST** | LONEY ST | RIPLEY ST |
| **LONEY ST** | RISING SUN AVE | BINGHAM ST |
| **FOX CHASE RD** | SUMMERDALE AVE | FRONTENAC ST |
| **BENSON ST** | ALGON AVE | SUMMERDALE AVE |
| **BERGEN ST** | BUSTLETON AVE | CASTOR AVE |
| **ARNOLD ST** | FRONTENAC ST | LORETTO AVE |
| **BINGHAM ST** | GRIFFITH PL | LONEY ST |
| **GRIFFITH ST** | RISING SUN AVE | BINGHAM ST |
| **STRAHLE ST** | SUMMERDALE AVE | FRONTENAC ST |
| **HOFFNAGLE ST** | ALGON AVE | SUMMERDALE AVE |
| **GRIFFITH PL** | BINGHAM ST | CUL DE SAC EAST |
| **BENSON ST** | SUMMERDALE AVE | FRONTENAC ST |
| **FOX CHASE RD** | FRONTENAC ST | LORETTO AVE |
| **BERGEN ST** | CASTOR AVE | LARGE ST |
| **BINGHAM ST** | BORBECK AVE | GRIFFITH PL |
| **SOLLY AVE** | DORCAS ST | ALGON AVE |
| **SUMMERDALE AVE** | EMERSON ST | HOFFNAGLE ST |
| **EMERSON ST** | ALGON AVE | SUMMERDALE AVE |
| **FOX CHASE RD** | LORETTO AVE | ALMA ST |
| **STRAHLE ST** | FRONTENAC ST | LORETTO AVE |
| **HOFFNAGLE ST** | SUMMERDALE AVE | FRONTENAC ST |
| **FOX CHASE RD** | ALMA ST | CASTOR AVE |
| **BENSON ST** | FRONTENAC ST | LORETTO AVE |
| **FRONTENAC ST** | EMERSON ST | HOFFNAGLE ST |
| **EMERSON ST** | SUMMERDALE AVE | FRONTENAC ST |
| **CHANDLER ST** | BINGHAM ST | LAWNDALE ST |
| **DORCAS ST** | RHAWN ST | SOLLY AVE |
| **SUMMERDALE AVE** | ARTHUR ST | SOLLY AVE |
| **LORETTO AVE** | HOFFNAGLE ST | BENSON ST |
| **HOFFNAGLE ST** | FRONTENAC ST | LORETTO AVE |
| **LANGDON ST** | STANWOOD ST | SOLLY AVE |
| **HARTEL AVE** | BINGHAM ST | DEAD END EAST |
| **FRONTENAC ST** | SOLLY AVE | EMERSON ST |
| **SOLLY AVE** | SUMMERDALE AVE | FRONTENAC ST |
| **ALMA ST** | HOFFNAGLE ST | FOX CHASE RD |
| **HOFFNAGLE ST** | LORETTO AVE | ALMA ST |
| **BINGHAM ST** | LANSING ST | HARTEL AVE |

| | | |
|---|---|---|
| **SUMMERDALE AVE** | STANWOOD ST | ARTHUR ST |
| **LORETTO AVE** | EMERSON ST | HOFFNAGLE ST |
| **EMERSON ST** | FRONTENAC ST | LORETTO AVE |
| **HOFFNAGLE ST** | ALMA ST | CASTOR AVE |
| **FRONTENAC ST** | ARTHUR ST | SOLLY AVE |
| **ARTHUR ST** | SUMMERDALE AVE | FRONTENAC ST |
| **DUNGAN RD** | LORNA DR | RHAWN ST |
| **LANGDON ST** | RHAWN ST | STANWOOD ST |
| **SUMMERDALE AVE** | FULLER ST | STANWOOD ST |
| **LORETTO AVE** | SOLLY AVE | EMERSON ST |
| **SOLLY AVE** | FRONTENAC ST | LORETTO AVE |
| **LORNA DR** | ANITA DR | DUNGAN RD |
| **FRONTENAC ST** | STANWOOD ST | ARTHUR ST |
| **STANWOOD ST** | SUMMERDALE AVE | FRONTENAC ST |
| **EMERSON ST** | LORETTO AVE | CASTOR AVE |
| **SUMMERDALE AVE** | RHAWN ST | FULLER ST |
| **DORCAS ST** | GRIFFITH ST | RIPLEY ST |
| **LORETTO AVE** | ARTHUR ST | SOLLY AVE |
| **ARTHUR ST** | FRONTENAC ST | LORETTO AVE |
| **FRONTENAC ST** | FULLER ST | STANWOOD ST |
| **FULLER ST** | SUMMERDALE AVE | FRONTENAC ST |
| **SOLLY AVE** | LORETTO AVE | CASTOR AVE |
| **SUMMERDALE AVE** | RIPLEY ST | RHAWN ST |
| **LORETTO AVE** | STANWOOD ST | ARTHUR ST |
| **STANWOOD ST** | FRONTENAC ST | LORETTO AVE |
| **FRONTENAC ST** | RHAWN ST | FULLER ST |
| **LANGDON ST** | LONEY ST | RHAWN ST |
| **LONEY ST** | ALGON AVE | LANGDON ST |
| **NAPFLE AVE** | GLENCOE AVE | TABOR AVE |
| **ARTHUR ST** | LORETTO AVE | CASTOR AVE |
| **LORNA DR** | DUNGAN RD | WHITAKER AVE |
| **SUMMERDALE AVE** | LONEY ST | RIPLEY ST |
| **LONEY ST** | LANGDON ST | SUMMERDALE AVE |
| **LORETTO AVE** | FULLER ST | STANWOOD ST |
| **FULLER ST** | FRONTENAC ST | LORETTO AVE |
| **TABOR AVE** | FAUNCE ST | NAPFLE AVE |
| **FAUNCE ST** | LAWNDALE ST | TABOR AVE |
| **FRONTENAC ST** | RIPLEY ST | RHAWN ST |
| **RIPLEY ST** | SUMMERDALE AVE | FRONTENAC ST |
| **STANWOOD ST** | LORETTO AVE | CASTOR AVE |
| **WHITAKER AVE** | ANITA DR | LORNA DR |
| **GRIFFITH ST** | ALGON AVE | SUMMERDALE AVE |
| **LORETTO AVE** | RHAWN ST | FULLER ST |
| **FAUNCE ST** | TABOR AVE | CLARIDGE ST |
| **FRONTENAC ST** | LONEY ST | RIPLEY ST |
| **LONEY ST** | SUMMERDALE AVE | FRONTENAC ST |
| **FULLER ST** | LORETTO AVE | CASTOR AVE |
| **HARTEL AVE** | DEAD END WEST | DORCAS ST |

| | | |
|---|---|---|
| **BORBECK AVE** | ALGON AVE | SUMMERDALE AVE |
| **LORETTO AVE** | RIPLEY ST | RHAWN ST |
| **RIPLEY ST** | FRONTENAC ST | LORETTO AVE |
| **NAPFLE AVE** | DUNGAN RD | WHITAKER AVE |
| **FRONTENAC ST** | GRIFFITH ST | LONEY ST |
| **GRIFFITH ST** | SUMMERDALE AVE | FRONTENAC ST |
| **HARTEL AVE** | DORCAS ST | ALGON AVE |
| **DUNGAN RD** | FAUNCE ST | NAPFLE AVE |
| **FAUNCE ST** | MONTOUR ST | DUNGAN RD |
| **NAPFLE AVE** | WHITAKER AVE | PENNWAY ST |
| **SHELMIRE AVE** | TABOR AVE | CLARIDGE ST |
| **LORETTO AVE** | LONEY ST | RIPLEY ST |
| **LONEY ST** | FRONTENAC ST | LORETTO AVE |
| **RIPLEY ST** | LORETTO AVE | CASTOR AVE |
| **DUNGAN RD** | OAKMONT ST | FAUNCE ST |
| **WHITAKER AVE** | FAUNCE ST | NAPFLE AVE |
| **FAUNCE ST** | DUNGAN RD | WHITAKER AVE |
| **MONTOUR ST** | SHELMIRE AVE | FAUNCE ST |
| **SHELMIRE AVE** | CLARIDGE ST | MONTOUR ST |
| **NAPFLE AVE** | PENNWAY ST | DORCAS ST |
| **SUMMERDALE AVE** | HARTEL AVE | CHANDLER ST |
| **DUNGAN RD** | SHELMIRE AVE | OAKMONT ST |
| **SHELMIRE AVE** | MONTOUR ST | DUNGAN RD |
| **FRONTENAC ST** | CHANDLER ST | BORBECK AVE |
| **CHANDLER ST** | SUMMERDALE AVE | FRONTENAC ST |
| **LINDA PL** | FAUNCE ST | CUL DE SAC NORTH |
| **NAPFLE AVE** | DORCAS ST | ALGON AVE |
| **WHITAKER AVE** | OAKMONT ST | FAUNCE ST |
| **OAKMONT ST** | DUNGAN RD | WHITAKER AVE |
| **SUMMERDALE AVE** | LANSING ST | HARTEL AVE |
| **FAUNCE ST** | LINDA PL | PENNWAY ST |
| **CLARIDGE ST** | BLEIGH AVE | SHELMIRE AVE |
| **LORETTO AVE** | BORBECK AVE | GRIFFITH ST |
| **BORBECK AVE** | FRONTENAC ST | LORETTO AVE |
| **NAPFLE AVE** | ALGON AVE | LANGDON ST |
| **DUNGAN RD** | VISTA ST | SHELMIRE AVE |
| **FRONTENAC ST** | HARTEL AVE | CHANDLER ST |
| **HARTEL AVE** | SUMMERDALE AVE | FRONTENAC ST |
| **GRIFFITH ST** | LORETTO AVE | CASTOR AVE |
| **WHITAKER AVE** | SHELMIRE AVE | OAKMONT ST |
| **SHELMIRE AVE** | DUNGAN RD | WHITAKER AVE |
| **DORCAS ST** | FAUNCE ST | NAPFLE AVE |
| **FAUNCE ST** | PENNWAY ST | DORCAS ST |
| **MONTOUR ST** | BLEIGH AVE | SHELMIRE AVE |
| **BLEIGH AVE** | CLARIDGE ST | MONTOUR ST |
| **PENNWAY ST** | OAKMONT ST | FAUNCE ST |
| **OAKMONT ST** | WHITAKER AVE | PENNWAY ST |
| **SUMMERDALE AVE** | NAPFLE AVE | LANSING ST |

| | | |
|---|---|---|
| **LORETTO AVE** | CHANDLER ST | BORBECK AVE |
| **CHANDLER ST** | FRONTENAC ST | LORETTO AVE |
| **DUNGAN RD** | BLEIGH AVE | VISTA ST |
| **BLEIGH AVE** | MONTOUR ST | DUNGAN RD |
| **FRONTENAC ST** | LANSING ST | HARTEL AVE |
| **LANSING ST** | SUMMERDALE AVE | FRONTENAC ST |
| **FAUNCE ST** | DORCAS ST | ALGON AVE |
| **BORBECK AVE** | LORETTO AVE | CASTOR AVE |
| **WHITAKER AVE** | VISTA ST | SHELMIRE AVE |
| **VISTA ST** | DUNGAN RD | WHITAKER AVE |
| **LANGDON ST** | AFTON ST | NAPLE AVE |
| **AFTON ST** | ALGON AVE | LANGDON ST |
| **SUMMERDALE AVE** | AFTON ST | NAPLE AVE |
| **LORETTO AVE** | HARTEL AVE | CHANDLER ST |
| **HARTEL AVE** | FRONTENAC ST | LORETTO AVE |
| **DUNGAN RD** | TUDOR ST | BLEIGH AVE |
| **WHITAKER AVE** | BLEIGH AVE | VISTA ST |
| **BLEIGH AVE** | DUNGAN RD | WHITAKER AVE |
| **FRONTENAC ST** | NAPLE AVE | LANSING ST |
| **NAPLE AVE** | SUMMERDALE AVE | FRONTENAC ST |
| **CHANDLER ST** | LORETTO AVE | CASTOR AVE |
| **DORCAS ST** | SHELMIRE AVE | FAUNCE ST |
| **VISTA ST** | WHITAKER AVE | PENNWAY ST |
| **SUMMERDALE AVE** | LANGDON ST | FAUNCE ST |
| **FAUNCE ST** | ALGON AVE | SUMMERDALE AVE |
| **DUNGAN RD** | ALDINE ST | TUDOR ST |
| **LORETTO AVE** | LANSING ST | HARTEL AVE |
| **LANSING ST** | FRONTENAC ST | LORETTO AVE |
| **FRONTENAC ST** | AFTON ST | NAPLE AVE |
| **AFTON ST** | SUMMERDALE AVE | FRONTENAC ST |
| **WHITAKER AVE** | TUDOR ST | BLEIGH AVE |
| **TUDOR ST** | DUNGAN RD | WHITAKER AVE |
| **SHELMIRE AVE** | DORCAS ST | ALGON AVE |
| **MONTOUR ST** | COTTMAN AVE | BLEIGH AVE |
| **HARTEL AVE** | LORETTO AVE | CASTOR AVE |
| **PENNWAY ST** | BLEIGH AVE | VISTA ST |
| **BLEIGH AVE** | WHITAKER AVE | PENNWAY ST |
| **DUNGAN RD** | COTTMAN AVE | ALDINE ST |
| **FAUNCE ST** | SUMMERDALE AVE | FRONTENAC ST |
| **LORETTO AVE** | NAPLE AVE | LANSING ST |
| **NAPLE AVE** | FRONTENAC ST | LORETTO AVE |
| **WHITAKER AVE** | ALDINE ST | TUDOR ST |
| **ALDINE ST** | DUNGAN RD | WHITAKER AVE |
| **FRONTENAC ST** | FAUNCE ST | FAUNCE ST |
| **LANSING ST** | LORETTO AVE | CASTOR AVE |
| **DORCAS ST** | BLEIGH AVE | SHELMIRE AVE |
| **BLEIGH AVE** | PENNWAY ST | DORCAS ST |
| **PENNWAY ST** | TUDOR ST | BLEIGH AVE |

| | | |
|---|---|---|
| TUDOR ST | WHITAKER AVE | PENNWAY ST |
| LORETTO AVE | AFTON ST | NAPLE AVE |
| AFTON ST | FRONTENAC ST | LORETTO AVE |
| WHITAKER AVE | COTTMAN AVE | ALDINE ST |
| BLEIGH AVE | DORCAS ST | ALGON AVE |
| NAPLE AVE | LORETTO AVE | CASTOR AVE |
| SUMMERDALE AVE | OAKMONT ST | SHELMIRE AVE |
| PENNWAY ST | ALDINE ST | TUDOR ST |
| ALDINE ST | WHITAKER AVE | PENNWAY ST |
| LORETTO AVE | FAUNCE ST | AFTON ST |
| FAUNCE ST | SHELMIRE AVE | LORETTO AVE |
| AFTON ST | LORETTO AVE | CASTOR AVE |
| PENNWAY ST | COTTMAN AVE | ALDINE ST |
| GLENDALE AVE | SHISLER ST | SHELMIRE AVE |
| GLENDALE AVE | SHELMIRE AVE | OAKMONT ST |
| GLENDALE AVE | SUMMERDALE AVE | SHISLER ST |
| SUMMERDALE AVE | GLENDALE AVE | OAKMONT ST |
| LORETTO AVE | GLENDALE AVE | FAUNCE ST |
| GLENDALE AVE | OAKMONT ST | LORETTO AVE |
| GLENDALE AVE | VISTA ST | SUMMERDALE AVE |
| GLENDALE AVE | BLEIGH AVE | VISTA ST |
| VISTA ST | GLENDALE AVE | SHISLER ST |
| LORETTO AVE | SHELMIRE AVE | GLENDALE AVE |
| SHELMIRE AVE | BELDEN ST | LORETTO AVE |
| WHITAKER AVE | SAINT VINCENT ST | COTTMAN AVE |
| BLEIGH AVE | GLENDALE AVE | FRONTENAC ST |
| GLENDALE AVE | GUILFORD ST | BLEIGH AVE |
| SHELMIRE AVE | LORETTO AVE | ALMA ST |
| SHISLER ST | BLEIGH AVE | VISTA ST |
| BLEIGH AVE | FRONTENAC ST | SHISLER ST |
| GLENDALE AVE | TEESDALE ST | GUILFORD ST |
| FRONTENAC ST | GUILFORD ST | BLEIGH AVE |
| GUILFORD ST | GLENDALE AVE | FRONTENAC ST |
| BELDEN ST | BLEIGH AVE | SHELMIRE AVE |
| SHELMIRE AVE | ALMA ST | CASTOR AVE |
| GLENDALE AVE | SUMMERDALE AVE | TEESDALE ST |
| PENNWAY ST | SAINT VINCENT ST | COTTMAN AVE |
| SAINT VINCENT ST | WHITAKER AVE | PENNWAY ST |
| LORETTO AVE | BLEIGH AVE | SHELMIRE AVE |
| BLEIGH AVE | BELDEN ST | LORETTO AVE |
| FRONTENAC ST | TEESDALE ST | GUILFORD ST |
| TEESDALE ST | GLENDALE AVE | FRONTENAC ST |
| BLEIGH AVE | LORETTO AVE | ALMA ST |
| LORETTO AVE | ELGIN AVE | BLEIGH AVE |
| ELGIN AVE | LORETTO AVE | BLEIGH AVE |
| FRIENDSHIP ST | WHITAKER AVE | PENNWAY ST |
| ENGLEWOOD ST | ALGON AVE | SUMMERDALE AVE |
| FRONTENAC ST | COTTMAN AVE | TEESDALE ST |

| | | |
|---|---|---|
| SAINT VINCENT ST | PENNWAY ST | ALGON AVE |
| BLEIGH AVE | ALMA ST | CASTOR AVE |
| SHISLER ST | COTTMAN AVE | BLEIGH AVE |
| WELLINGTON ST | ALGON AVE | SUMMERDALE AVE |
| ALMA ST | ELGIN AVE | BLEIGH AVE |
| ELGIN AVE | ALMA ST | LORETTO AVE |
| BELDEN ST | COTTMAN AVE | BLEIGH AVE |
| FRONTENAC ST | ENGLEWOOD ST | COTTMAN AVE |
| ENGLEWOOD ST | SUMMERDALE AVE | FRONTENAC ST |
| FRIENDSHIP ST | DORCAS ST | ALGON AVE |
| SAINT VINCENT ST | ALGON AVE | SUMMERDALE AVE |
| LORETTO AVE | COTTMAN AVE | ELGIN AVE |
| FRONTENAC ST | WELLINGTON ST | ENGLEWOOD ST |
| WELLINGTON ST | SUMMERDALE AVE | FRONTENAC ST |
| DORCAS ST | BRIGHTON ST | FRIENDSHIP ST |
| FRIENDSHIP ST | ALGON AVE | SUMMERDALE AVE |
| LORETTO AVE | ENGLEWOOD ST | COTTMAN AVE |
| ENGLEWOOD ST | FRONTENAC ST | LORETTO AVE |
| FRONTENAC ST | SAINT VINCENT ST | WELLINGTON ST |
| SAINT VINCENT ST | SUMMERDALE AVE | FRONTENAC ST |
| ELGIN AVE | COTTMAN AVE | ALMA ST |
| PRINCETON AVE | ALGON AVE | SUMMERDALE AVE |
| LORETTO AVE | WELLINGTON ST | ENGLEWOOD ST |
| WELLINGTON ST | FRONTENAC ST | LORETTO AVE |
| FRONTENAC ST | FRIENDSHIP ST | SAINT VINCENT ST |
| FRIENDSHIP ST | SUMMERDALE AVE | FRONTENAC ST |
| ENGLEWOOD ST | LORETTO AVE | CASTOR AVE |
| LORETTO AVE | SAINT VINCENT ST | WELLINGTON ST |
| SAINT VINCENT ST | FRONTENAC ST | LORETTO AVE |
| FRONTENAC ST | PRINCETON AVE | FRIENDSHIP ST |
| PRINCETON AVE | SUMMERDALE AVE | FRONTENAC ST |
| WELLINGTON ST | LORETTO AVE | CASTOR AVE |
| TYSON AVE | ALGON AVE | SUMMERDALE AVE |
| LORETTO AVE | FRIENDSHIP ST | SAINT VINCENT ST |
| FRIENDSHIP ST | FRONTENAC ST | LORETTO AVE |
| LONGSHORE AVE | PENNWAY ST | ALGON AVE |
| SAINT VINCENT ST | LORETTO AVE | CASTOR AVE |
| FRONTENAC ST | BRIGHTON ST | PRINCETON AVE |
| BRIGHTON ST | SUMMERDALE AVE | FRONTENAC ST |
| SUMMERDALE AVE | DISSTON ST | TYSON AVE |
| LORETTO AVE | PRINCETON AVE | FRIENDSHIP ST |
| PRINCETON AVE | FRONTENAC ST | LORETTO AVE |
| FRIENDSHIP ST | LORETTO AVE | CASTOR AVE |
| FRONTENAC ST | TYSON AVE | BRIGHTON ST |
| TYSON AVE | SUMMERDALE AVE | FRONTENAC ST |
| SUMMERDALE AVE | LONGSHORE AVE | DISSTON ST |
| LONGSHORE AVE | ALGON AVE | SUMMERDALE AVE |
| LORETTO AVE | BRIGHTON ST | PRINCETON AVE |

| | | |
|---|---|---|
| **BRIGHTON ST** | FRONTENAC ST | LORETTO AVE |
| **PRINCETON AVE** | LORETTO AVE | CASTOR AVE |
| **FRONTENAC ST** | DISSTON ST | TYSON AVE |
| **DISSTON ST** | SUMMERDALE AVE | FRONTENAC ST |
| **SUMMERDALE AVE** | GLENVIEW ST | LONGSHORE AVE |
| **GLENVIEW ST** | ALGON AVE | SUMMERDALE AVE |
| **LORETTO AVE** | TYSON AVE | BRIGHTON ST |
| **TYSON AVE** | FRONTENAC ST | LORETTO AVE |
| **FRONTENAC ST** | LONGSHORE AVE | DISSTON ST |
| **LONGSHORE AVE** | SUMMERDALE AVE | FRONTENAC ST |
| **BRIGHTON ST** | LORETTO AVE | CASTOR AVE |
| **SUMMERDALE AVE** | KNORR ST | GLENVIEW ST |
| **KNORR ST** | ALGON AVE | SUMMERDALE AVE |
| **LORETTO AVE** | DISSTON ST | TYSON AVE |
| **DISSTON ST** | FRONTENAC ST | LORETTO AVE |
| **KERPER ST** | ALGON AVE | SUMMERDALE AVE |
| **FRONTENAC ST** | GLENVIEW ST | LONGSHORE AVE |
| **GLENVIEW ST** | SUMMERDALE AVE | FRONTENAC ST |
| **KNORR ST** | SUMMERDALE AVE | FRONTENAC ST |
| **TYSON AVE** | LORETTO AVE | CASTOR AVE |
| **GLENVIEW ST** | FRONTENAC ST | LORETTO AVE |
| **LORETTO AVE** | LONGSHORE AVE | DISSTON ST |
| **LONGSHORE AVE** | FRONTENAC ST | LORETTO AVE |
| **LONGSHORE AVE** | LORETTO AVE | CASTOR AVE |
| **DISSTON ST** | LORETTO AVE | CASTOR AVE |
| **TUSTIN AVE** | BUSTLETON AVE | LARGE ST |
| **GLENDALE AVE** | LORETTO AVE | FAUNCE ST |
| **GLENDALE AVE** | FAUNCE ST | CASTOR AVE |
| **ALMA ST** | SHELMIRE AVE | GLENDALE AVE |
| **FAUNCE ST** | LORETTO AVE | GLENDALE AVE |
| **FAUNCE ST** | GLENDALE AVE | CASTOR AVE |
| **STANWOOD ST** | DEAD END WEST | PALMETTO ST |
| **TABOR AVE** | TABOR LN | CUL DE SAC NORTH |
| **TABOR AVE** | NAPFLE AVE | TABOR LN |
| **TABOR LN** | CUL DE SAC WEST | TABOR AVE |
| **FAUNCE ST** | DEAD END WEST | GLENCOE AVE |
| **HOFFNAGLE ST** | CASTOR AVE | BUSTLETON AVE |
| **SOLLY AVE** | CASTOR AVE | BUSTLETON AVE |
| **STANWOOD ST** | CASTOR AVE | LARGE ST |
| **STANWOOD ST** | LARGE ST | BUSTLETON AVE |
| **LARGE ST** | FULLER ST | STANWOOD ST |
| **LARGE ST** | RHAWN ST | FULLER ST |
| **ARTHUR ST** | CASTOR AVE | LARGE ST |
| **FULLER ST** | CASTOR AVE | LARGE ST |
| **LARGE ST** | ARTHUR ST | BUSTLETON AVE |
| **LARGE ST** | STANWOOD ST | ARTHUR ST |
| **FULLER ST** | LARGE ST | BUSTLETON AVE |
| **HORROCKS ST** | RHAWN ST | BUSTLETON AVE |

| | | |
|---|---|---|
| **LARGE ST** | LONEY ST | RIPLEY ST |
| **LONEY ST** | CASTOR AVE | LARGE ST |
| **HORROCKS ST** | RIPLEY ST | RHAWN ST |
| **RIPLEY ST** | LARGE ST | HORROCKS ST |
| **LARGE ST** | GRIFFITH ST | LONEY ST |
| **GRIFFITH ST** | CASTOR AVE | LARGE ST |
| **HORROCKS ST** | LONEY ST | RIPLEY ST |
| **LONEY ST** | LARGE ST | HORROCKS ST |
| **LARGE ST** | BORBECK AVE | GRIFFITH ST |
| **LONEY ST** | HORROCKS ST | BUSTLETON AVE |
| **HORROCKS ST** | GRIFFITH ST | LONEY ST |
| **GRIFFITH ST** | LARGE ST | HORROCKS ST |
| **LARGE ST** | CHANDLER ST | BORBECK AVE |
| **BORBECK AVE** | LARGE ST | HORROCKS ST |
| **LARGE ST** | HARTEL AVE | CHANDLER ST |
| **HARTEL AVE** | CASTOR AVE | LARGE ST |
| **BORBECK AVE** | HORROCKS ST | BRIER ST |
| **HORROCKS ST** | CHANDLER ST | BORBECK AVE |
| **CHANDLER ST** | LARGE ST | HORROCKS ST |
| **BORBECK AVE** | BRIER ST | BUSTLETON AVE |
| **HORROCKS ST** | HARTEL AVE | CHANDLER ST |
| **HARTEL AVE** | LARGE ST | HORROCKS ST |
| **GRIFFITH ST** | HORROCKS ST | BUSTLETON AVE |
| **LARGE ST** | LANSING ST | HARTEL AVE |
| **LANSING ST** | CASTOR AVE | LARGE ST |
| **LARGE ST** | GLENDALE AVE | LANSING ST |
| **NAPFLE AVE** | CASTOR AVE | GLENDALE AVE |
| **GLENDALE AVE** | LARGE ST | LANSING ST |
| **HORROCKS ST** | NAPFLE AVE | GLENDALE AVE |
| **NAPFLE AVE** | GLENDALE AVE | HORROCKS ST |
| **FAUNCE ST** | CASTOR AVE | LARGE ST |
| **AFTON ST** | LARGE ST | HORROCKS ST |
| **OAKMONT ST** | CASTOR AVE | LARGE ST |
| **NAPFLE AVE** | HORROCKS ST | BUSTLETON AVE |
| **FAUNCE ST** | LARGE ST | HORROCKS ST |
| **LARGE ST** | SHELMIRE AVE | OAKMONT ST |
| **SHELMIRE AVE** | CASTOR AVE | LARGE ST |
| **AFTON ST** | HORROCKS ST | BUSTLETON AVE |
| **OAKMONT ST** | LARGE ST | HORROCKS ST |
| **LARGE ST** | VISTA ST | SHELMIRE AVE |
| **VISTA ST** | CASTOR AVE | LARGE ST |
| **FAUNCE ST** | HORROCKS ST | BUSTLETON AVE |
| **HORROCKS ST** | SHELMIRE AVE | OAKMONT ST |
| **BLEIGH AVE** | CASTOR AVE | LARGE ST |
| **HORROCKS ST** | VISTA ST | SHELMIRE AVE |
| **VISTA ST** | LARGE ST | HORROCKS ST |
| **BLEIGH AVE** | LARGE ST | HORROCKS ST |
| **BLEIGH AVE** | HORROCKS ST | BUSTLETON AVE |

| | | |
|---|---|---|
| **GLENDALE AVE** | CASTOR AVE | LARGE ST |
| **GLENDALE AVE** | BRIER ST | BUSTLETON AVE |
| **BRIER ST** | GLENDALE AVE | BORBECK AVE |
| **GLENDALE AVE** | LANSING ST | BRIER ST |
| **LARGE ST** | COTTMAN AVE | BLEIGH AVE |
| **HORROCKS ST** | SOUDER ST | COTTMAN AVE |
| **LARGE ST** | SAINT VINCENT ST | COTTMAN AVE |
| **LARGE ST** | PRINCETON AVE | SAINT VINCENT ST |
| **SAINT VINCENT ST** | AKRON ST | SAUL ST |
| **PRINCETON AVE** | HORROCKS ST | OAKLAND ST |
| **RUTLAND ST** | SAINT VINCENT ST | COTTMAN AVE |
| **KINDRED ST** | SAINT VINCENT ST | COTTMAN AVE |
| **RUTLAND ST** | PRINCETON AVE | SAINT VINCENT ST |
| **KINDRED ST** | PRINCETON AVE | SAINT VINCENT ST |
| **RUTLAND ST** | TYSON AVE | PRINCETON AVE |
| **SAUL ST** | SAINT VINCENT ST | ENGLEWOOD ST |
| **LYNFORD ST** | SAINT VINCENT ST | COTTMAN AVE |
| **LYNFORD ST** | PRINCETON AVE | SAINT VINCENT ST |
| **LYNFORD ST** | TYSON AVE | PRINCETON AVE |
| **OAKLAND ST** | PRINCETON AVE | SAINT VINCENT ST |
| **HORROCKS ST** | STRAHLE ST | CUL DE SAC NORTH |
| **STRAHLE ST** | BUSTLETON AVE | HORROCKS ST |
| **BENSON ST** | BUSTLETON AVE | HORROCKS ST |
| **STRAHLE ST** | HORROCKS ST | EASTWOOD ST |
| **HORROCKS ST** | HOFFNAGLE ST | BENSON ST |
| **HOFFNAGLE ST** | BUSTLETON AVE | HORROCKS ST |
| **BENSON ST** | HORROCKS ST | EASTWOOD ST |
| **EMERSON ST** | BUSTLETON AVE | HORROCKS ST |
| **HOFFNAGLE ST** | HORROCKS ST | EASTWOOD ST |
| **SOLLY AVE** | BUSTLETON AVE | HORROCKS ST |
| **EMERSON ST** | HORROCKS ST | EASTWOOD ST |
| **BENSON ST** | EASTWOOD ST | E ROOSEVELT BLVD |
| **HOFFNAGLE ST** | EASTWOOD ST | BRADFORD ST |
| **SOLLY AVE** | HORROCKS ST | EASTWOOD ST |
| **HOFFNAGLE ST** | BRADFORD ST | E ROOSEVELT BLVD |
| **EMERSON ST** | EASTWOOD ST | BRADFORD ST |
| **SOLLY AVE** | EASTWOOD ST | BRADFORD ST |
| **SOLLY AVE** | BRADFORD ST | LEONARD ST |
| **EASTWOOD ST** | ARTHUR ST | SOLLY AVE |
| **EASTWOOD ST** | STANWOOD ST | ARTHUR ST |
| **STANWOOD ST** | BUSTLETON AVE | EASTWOOD ST |
| **BRADFORD ST** | STANWOOD ST | ARTHUR ST |
| **EASTWOOD ST** | RHAWN ST | FULLER ST |
| **FULLER ST** | EASTWOOD ST | BRADFORD ST |
| **EASTWOOD ST** | RIPLEY ST | RHAWN ST |
| **BRADFORD ST** | RHAWN ST | FULLER ST |
| **EASTWOOD ST** | LONEY ST | RIPLEY ST |
| **LEONARD ST** | RHAWN ST | STANWOOD ST |

| | | |
|---|---|---|
| **SOLLY AVE** | LEONARD ST | E ROOSEVELT BLVD |
| **LONEY ST** | BUSTLETON AVE | EASTWOOD ST |
| **BRADFORD ST** | RIPLEY ST | RHAWN ST |
| **RIPLEY ST** | EASTWOOD ST | BRADFORD ST |
| **EASTWOOD ST** | GRIFFITH ST | LONEY ST |
| **BRADFORD ST** | LONEY ST | RIPLEY ST |
| **LONEY ST** | EASTWOOD ST | BRADFORD ST |
| **BRADFORD ST** | GRIFFITH ST | LONEY ST |
| **GRIFFITH ST** | EASTWOOD ST | BRADFORD ST |
| **LEONARD ST** | LONEY ST | RHAWN ST |
| **RICHARD ST** | NAPLE AVE | HARTEL AVE |
| **BRADFORD ST** | NAPLE AVE | HARTEL AVE |
| **AFTON ST** | BUSTLETON AVE | BRADFORD ST |
| **FAUNCE ST** | BUSTLETON AVE | BRADFORD ST |
| **LEONARD ST** | FAUNCE ST | NAPLE AVE |
| **OAKMONT ST** | BUSTLETON AVE | BRADFORD ST |
| **FAUNCE ST** | CALVERT ST | E ROOSEVELT BLVD |
| **SHELMIRE AVE** | BUSTLETON AVE | BRADFORD ST |
| **SHELMIRE AVE** | BRADFORD ST | LEONARD ST |
| **SHELMIRE AVE** | LEONARD ST | CALVERT ST |
| **CALVERT ST** | BLEIGH AVE | VISTA ST |
| **SHELMIRE AVE** | CALVERT ST | E ROOSEVELT BLVD |
| **VISTA ST** | BUSTLETON AVE | BRADFORD ST |
| **VISTA ST** | BRADFORD ST | LEONARD ST |
| **VISTA ST** | LEONARD ST | CALVERT ST |
| **BRADFORD ST** | SAINT VINCENT ST | COTTMAN AVE |
| **BLEIGH AVE** | BUSTLETON AVE | BRADFORD ST |
| **BLEIGH AVE** | BRADFORD ST | LEONARD ST |
| **BLEIGH AVE** | LEONARD ST | CALVERT ST |
| **SAINT VINCENT ST** | BUSTLETON AVE | BRADFORD ST |
| **SAINT VINCENT ST** | BRADFORD ST | HANFORD ST |
| **WINCHESTER AVE** | E ROOSEVELT BLVD | BRADFORD ST |
| **WOODWARD ST** | BLUE GRASS RD | REVERE ST |
| **BROCKLEHURST ST** | BROUS AVE | REVERE ST |
| **BROUS AVE** | LISTER ST | BROCKLEHURST ST |
| **LISTER ST** | BROUS AVE | REVERE ST |
| **BROCKLEHURST ST** | MAXWELL ST | BROUS AVE |
| **WINCHESTER AVE** | AXE FACTORY LN | BLUE GRASS RD |
| **DEWEES ST** | BROUS AVE | REVERE ST |
| **WINCHESTER AVE** | BLUE GRASS RD | REVERE ST |
| **DEWEES ST** | MAXWELL ST | BROUS AVE |
| **BROUS AVE** | WINCHESTER AVE | LISTER ST |
| **WINCHESTER AVE** | REVERE ST | BROUS AVE |
| **WINCHESTER AVE** | BROUS AVE | LISTER ST |
| **BROCKLEHURST ST** | WINCHESTER AVE | MAXWELL ST |
| **WINCHESTER AVE** | LISTER ST | BROCKLEHURST ST |
| **DEWEES ST** | SPERRY ST | MAXWELL ST |
| **DEWEES ST** | WINCHESTER AVE | SPERRY ST |

| | | |
|---|---|---|
| WINCHESTER AVE | BROCKLEHURST ST | DEWEES ST |
| DANBURY ST | SPERRY ST | MAXWELL ST |
| WINCHESTER AVE | E ROOSEVELT BLVD | AXE FACTORY LN |
| BLUE GRASS RD | WOODWARD ST | TREMONT ST |
| BLUE GRASS RD | WINCHESTER AVE | WOODWARD ST |
| BROUS AVE | BROCKLEHURST ST | DEWEES ST |
| LISTER ST | WINCHESTER AVE | BROUS AVE |
| REVERE ST | LISTER ST | TREMONT ST |
| CALVERT ST | FAIRFIELD ST | WOODWARD ST |
| REVERE ST | TREMONT ST | DEWEES ST |
| MAXWELL ST | BROCKLEHURST ST | MACON ST |
| REVERE ST | WINCHESTER AVE | LISTER ST |
| MAXWELL ST | MACON ST | DEWEES ST |
| HAVEN PL | CUL DE SAC WEST | WELSH RD |
| DEWEES ST | REVERE ST | WELSH RD |
| MAXWELL PL | CUL DE SAC WEST | MAXWELL PL |
| NORTHVIEW RD | WILLITS RD | NORTHVIEW RD |
| MAXWELL PL | CUL DE SAC EAST | MAXWELL PL |
| NORTHVIEW RD | NORTHVIEW RD | NORTHVIEW RD |
| MAXWELL ST | DEWEES ST | DANBURY ST |
| MAXWELL PL | MAXWELL ST | MAXWELL PL |
| MAXWELL ST | DANBURY ST | MAXWELL PL |
| EASTVIEW RD | NORTHVIEW RD | WILLITS RD |
| NORTHVIEW RD | NORTHVIEW RD | EASTVIEW RD |
| EASTVIEW RD | CUL DE SAC WEST | NORTHVIEW RD |
| MANCHESTER ST | MAXWELL ST | WELSH RD |
| SHIPLEY PL | SHIPLEY RD | CUL DE SAC NORTH |
| SHIPLEY RD | CHASE RD | SHIPLEY PL |
| CHASE RD | SHIPLEY RD | MICHAEL RD |
| NORTHVIEW RD | NORTHVIEW RD | NORTHVIEW RD |
| REVERE ST | DEWEES ST | WELSH RD |
| MAXWELL ST | MAXWELL PL | MANCHESTER ST |
| SHIPLEY RD | SHIPLEY PL | SEBRING RD |
| MICHAEL RD | WELSH RD | CHASE RD |
| SEBRING RD | SHIPLEY RD | MICHAEL RD |
| CHASE RD | MICHAEL RD | SHELLEY RD |
| SEBRING RD | MICHAEL RD | SHELLEY RD |
| SHELLEY RD | CHASE RD | SEBRING RD |
| HARGRAVE ST | TOLBUT ST | TAUNTON ST |
| SEBRING RD | SHELLEY RD | DEAD END SOUTH |
| TOLBUT ST | WALNUT HILL ST | WELSH RD |
| WALNUT HILL ST | MANCHESTER ST | HARGRAVE ST |
| WALNUT HILL ST | HARGRAVE ST | TAUNTON ST |
| WALNUT HILL ST | TAUNTON ST | TOLBUT ST |
| WINCHESTER AVE | MOWER ST | AXE FACTORY RD |
| COLONY DR | CUL DE SAC WEST | AXE FACTORY RD |
| AXE FACTORY RD | COLONY DR | STAMFORD ST |
| WALNUT HILL ST | GELENA RD | AXE FACTORY RD |

| | | |
|---|---|---|
| **GELENA RD** | WINCHESTER AVE | WALNUT HILL ST |
| **WALNUT HILL ST** | WINCHESTER AVE | GELENA RD |
| **AXE FACTORY RD** | WALNUT HILL ST | WELSH RD |
| **MOWER ST** | WINCHESTER AVE | STAMFORD ST |
| **WALNUT HILL ST** | CLAYTON ST | AXE FACTORY RD |
| **CLAYTON ST** | HARGRAVE ST | STAMFORD ST |
| **CLAYTON ST** | STAMFORD ST | WALNUT HILL ST |
| **STAMFORD ST** | MOWER ST | CLAYTON ST |
| **STAMFORD ST** | AXE FACTORY RD | MOWER ST |
| **OLD ASHTON RD** | AXE FACTORY RD | ASHTON RD |
| **WALNUT HILL ST** | TOLBUT ST | CLAYTON ST |
| **ANGUS RD** | ASHTON RD | ANGUS PL |
| **RYERSON RD** | WILLITS RD | RYERSON PL |
| **RYERSON PL** | RYERSON RD | CUL DE SAC WEST |
| **TREMONT ST** | MAXWELL ST | ASHTON RD |
| **MAXWELL ST** | TREMONT ST | ASHTON RD |
| **MAXWELL ST** | ASHTON RD | TOLBUT ST |
| **TREMONT ST** | ASHTON RD | MAXWELL ST |
| **TOLBUT ST** | ASHTON RD | TOLBUT ST |
| **TOLBUT ST** | TOLBUT ST | TREMONT ST |
| **TOLBUT ST** | TOLBUT ST | TOLBUT ST |
| **CLOVERLY RD** | TREMONT ST | WILLITS RD |
| **CONVENT AVE** | WILLITS RD | FORDHAM RD |
| **TREMONT ST** | CLOVERLY RD | WOODEN BRIDGE RD |
| **CONVENT AVE** | TREMONT ST | WILLITS RD |
| **TREMONT ST** | WOODEN BRIDGE RD | CONVENT AVE |
| **CLOVERLY RD** | CLOVERLY RD | TREMONT ST |
| **CLOVERLY RD** | ARLAN AVE | CLOVERLY RD |
| **WESLEYAN RD** | TREMONT ST | WILLITS RD |
| **TREMONT ST** | WESLEYAN RD | FAIRFIELD ST |
| **WOODEN BRIDGE RD** | ARLAN AVE | TREMONT ST |
| **ARLAN AVE** | CLOVERLY RD | WOODEN BRIDGE RD |
| **CONVENT AVE** | ARLAN AVE | TREMONT ST |
| **ARLAN AVE** | WOODEN BRIDGE RD | CONVENT AVE |
| **CONVENT AVE** | FAIRFIELD ST | ARLAN AVE |
| **CLOVERLY RD** | ARLAN AVE | CLOVERLY RD |
| **FAIRFIELD ST** | CONVENT AVE | WESLEYAN RD |
| **CONVENT AVE** | PENNYPACK ST | FAIRFIELD ST |
| **PENNYPACK ST** | HOLME AVE | HOLME AVE |
| **LONGFORD ST** | HOLME AVE | HOLME AVE |
| **PENNYPACK ST** | YALE PL | YALE PL |
| **PENNYPACK ST** | YALE PL | MARIGOLD PL |
| **PENNYPACK ST** | MARIGOLD PL | PARK PL |
| **LEWIN PL** | JOEY DR | CUL DE SAC NORTH |
| **ARTHUR ST** | HOLME AVE | HOLME AVE |
| **ARTHUR ST** | HOLME AVE | NARVON ST |
| **NARVON ST** | ARTHUR ST | CUL DE SAC EAST |
| **COLFAX ST** | WELSH RD | STANWOOD ST |

| | | |
|---|---|---|
| **COLFAX ST** | WESTON ST | WELSH RD |
| **JENNY PL** | ASHTON RD | CUL DE SAC EAST |
| **NARVON ST** | STANWOOD ST | ARTHUR ST |
| **WILSON ST** | DRAPER ST | WINTHROP ST |
| **DRAPER ST** | WILSON ST | WINTHROP ST |
| **WESTON ST** | ALBION ST | MARTINDALE ST |
| **MARTINDALE ST** | STAMFORD ST | WESTON ST |
| **WILSON ST** | STANWOOD ST | DRAPER ST |
| **WILSON ST** | WELSH RD | STANWOOD ST |
| **WESTON ST** | MARTINDALE ST | WINTHROP ST |
| **WINTHROP ST** | WESTON ST | WELSH RD |
| **WINCHESTER AVE** | STAMFORD ST | WELSH RD |
| **STAMFORD ST** | NARVON ST | COLFAX ST |
| **COLFAX ST** | CHELFIELD ST | STAMFORD ST |
| **WESTON ST** | COLFAX ST | ALBION ST |
| **ALBION ST** | STAMFORD ST | WESTON ST |
| **STAMFORD ST** | COLFAX ST | ALBION ST |
| **ALBION ST** | STAMFORD ST | STAMFORD ST |
| **ALBION ST** | CHELFIELD ST | STAMFORD ST |
| **STAMFORD ST** | ALBION ST | MARTINDALE ST |
| **STAMFORD ST** | MARTINDALE ST | WINTHROP ST |
| **STAMFORD ST** | WINTHROP ST | WINCHESTER AVE |
| **WINCHESTER AVE** | HOLMEHURST AVE | STAMFORD ST |
| **COLFAX ST** | STAMFORD ST | WESTON ST |
| **WINCHESTER AVE** | HOLME AVE | HOLME AVE |
| **STAMFORD ST** | HOLME AVE | HOLME AVE |
| **STAMFORD ST** | HOLME AVE | LENOLA ST |
| **WINCHESTER AVE** | HOLME AVE | NARVON ST |
| **LENOLA ST** | HARGRAVE ST | STAMFORD ST |
| **NARVON ST** | WINCHESTER AVE | HARGRAVE ST |
| **NARVON ST** | HARGRAVE ST | CHELFIELD ST |
| **STAMFORD ST** | LENOLA ST | NARVON ST |
| **CHELFIELD ST** | NARVON ST | COLFAX ST |
| **ALBION ST** | HARGRAVE ST | CHELFIELD ST |
| **HARGRAVE ST** | LENOLA ST | ALBION ST |
| **WINCHESTER AVE** | ALBION ST | HOLMEHURST AVE |
| **HOLMEHURST AVE** | RHAWN ST | WINCHESTER AVE |
| **REVERE ST** | HOLME AVE | HOLME AVE |
| **SOLLY AVE** | LISTER ST | LEXINGTON AVE |
| **SOLLY AVE** | BROUS AVE | LISTER ST |
| **SOLLY AVE** | FAIRFIELD ST | FARNSWORTH ST |
| **SOLLY AVE** | FARNSWORTH ST | REVERE ST |
| **FAIRFIELD ST** | STANWOOD ST | SOLLY AVE |
| **FARNSWORTH ST** | STANWOOD ST | SOLLY AVE |
| **STANWOOD ST** | FAIRFIELD ST | FARNSWORTH ST |
| **FARNSWORTH ST** | FULLER ST | STANWOOD ST |
| **LEXINGTON AVE** | STANWOOD ST | SOLLY AVE |
| **STANWOOD ST** | LISTER ST | LEXINGTON AVE |

| | | |
|---|---|---|
| **REVERE ST** | FULLER ST | SOLLY AVE |
| **FULLER ST** | FARNSWORTH ST | REVERE ST |
| **FULLER ST** | REVERE ST | REVERE ST |
| **FULLER ST** | REVERE ST | BROUS AVE |
| **FULLER ST** | BROUS AVE | LISTER ST |
| **REVERE ST** | RHAWN ST | FULLER ST |
| **SOLLY AVE** | REVERE ST | BROUS AVE |
| **LONEY ST** | FAIRFIELD ST | CALVERT ST |
| **LONEY ST** | CALVERT ST | FARNSWORTH ST |
| **LONEY ST** | FARNSWORTH ST | REVERE ST |
| **RYAN AVE** | FAIRFIELD ST | CALVERT ST |
| **LONEY ST** | REVERE ST | BROUS AVE |
| **FARNSWORTH ST** | RYAN AVE | LONEY ST |
| **RYAN AVE** | CALVERT ST | FARNSWORTH ST |
| **LEXINGTON AVE** | BROCKLEHURST ST | RHAWN ST |
| **RYAN AVE** | FARNSWORTH ST | REVERE ST |
| **RYAN AVE** | REVERE ST | BROUS AVE |
| **LONEY ST** | E ROOSEVELT BLVD | FAIRFIELD ST |
| **FAIRFIELD ST** | LONEY ST | RHAWN ST |
| **FAIRFIELD ST** | RYAN AVE | LONEY ST |
| **FAIRFIELD ST** | HARTEL AVE | RYAN AVE |
| **BROUS AVE** | LONEY ST | RHAWN ST |
| **BROUS AVE** | RYAN AVE | LONEY ST |
| **HARTEL AVE** | CARNWATH ST | FARNSWORTH ST |
| **HARTEL AVE** | FAIRFIELD ST | CARNWATH ST |
| **REVERE ST** | CARNWATH ST | RYAN AVE |
| **CARNWATH ST** | HARTEL AVE | REVERE ST |
| **REVERE ST** | FAIRFIELD ST | CARNWATH ST |
| **FAIRFIELD ST** | REVERE ST | HARTEL AVE |
| **RYAN AVE** | BROUS AVE | LISTER ST |
| **BROUS AVE** | CARNWATH ST | RYAN AVE |
| **CARNWATH ST** | REVERE ST | BROUS AVE |
| **RYAN AVE** | LISTER ST | BROCKLEHURST ST |
| **LISTER ST** | CARNWATH ST | RYAN AVE |
| **CARNWATH ST** | BROUS AVE | LISTER ST |
| **BROUS AVE** | BROCKLEHURST ST | CARNWATH ST |
| **FAIRFIELD ST** | BROCKLEHURST ST | REVERE ST |
| **BROUS AVE** | LEXINGTON AVE | BROCKLEHURST ST |
| **BROCKLEHURST ST** | CARNWATH ST | RYAN AVE |
| **CARNWATH ST** | LISTER ST | BROCKLEHURST ST |
| **RYAN AVE** | BROCKLEHURST ST | LEXINGTON AVE |
| **BROCKLEHURST ST** | BROUS AVE | CARNWATH ST |
| **LEXINGTON AVE** | CARNWATH ST | RYAN AVE |
| **CARNWATH ST** | BROCKLEHURST ST | LEXINGTON AVE |
| **LEXINGTON AVE** | BROUS AVE | CARNWATH ST |
| **BROUS AVE** | E ROOSEVELT BLVD | LEXINGTON AVE |
| **LEXINGTON AVE** | E ROOSEVELT BLVD | BROUS AVE |
| **LISTER ST** | LONEY ST | RHAWN ST |

| | | |
|---|---|---|
| **CRESCO AVE** | FULLER ST | STANWOOD ST |
| **CRESCO AVE** | STANWOOD ST | ROWLAND AVE |
| **STANWOOD ST** | CRESCO AVE | ROWLAND AVE |
| **FULLER ST** | CRESCO AVE | ROWLAND AVE |
| **CRISPIN ST** | HESS ST | SOLLY AVE |
| **CRISPIN ST** | ARTHUR ST | HESS ST |
| **CRISPIN ST** | STANWOOD ST | ARTHUR ST |
| **STANWOOD ST** | WELSH RD | CRISPIN ST |
| **FAIRVIEW ST** | FULLER ST | WELSH RD |
| **FULLER ST** | ROWLAND AVE | FAIRVIEW ST |
| **CRISPIN ST** | WELSH RD | STANWOOD ST |
| **WELSH RD** | FAIRVIEW ST | CRISPIN ST |
| **LEON ST** | HESS ST | SOLLY AVE |
| **HESS ST** | CRISPIN ST | LEON ST |
| **LEON ST** | ARTHUR ST | HESS ST |
| **ARTHUR ST** | CRISPIN ST | LEON ST |
| **WELSH RD** | CRISPIN ST | TERRY ST |
| **FULLER ST** | FAIRVIEW ST | CRISPIN ST |
| **LEON ST** | STANWOOD ST | ARTHUR ST |
| **STANWOOD ST** | CRISPIN ST | LEON ST |
| **FAIRVIEW ST** | RHAWN ST | FULLER ST |
| **LEON ST** | WELSH RD | STANWOOD ST |
| **WELSH RD** | TERRY ST | LEON ST |
| **WELSH RD** | LEON ST | MORO ST |
| **STANWOOD ST** | LEON ST | CRAIG ST |
| **WELSH RD** | MORO ST | CRAIG ST |
| **STANWOOD ST** | CRAIG ST | FRANKFORD AVE |
| **HESS ST** | ROWLAND AVE | DEAD END SOUTH |
| **CRISPIN ST** | FULLER ST | WELSH RD |
| **CRISPIN ST** | FULLER ST | FULLER ST |
| **TERRY ST** | FULLER ST | WELSH RD |
| **CRAIG ST** | ARTHUR ST | SOLLY AVE |
| **CRISPIN ST** | RHAWN ST | FULLER ST |
| **CRAIG ST** | STANWOOD ST | ARTHUR ST |
| **TERRY ST** | RHAWN ST | FULLER ST |
| **CRAIG ST** | WELSH RD | STANWOOD ST |
| **LEON ST** | FULLER ST | WELSH RD |
| **MORO ST** | FULLER ST | WELSH RD |
| **LEON ST** | RHAWN ST | FULLER ST |
| **FULLER ST** | CRISPIN ST | TERRY ST |
| **FULLER ST** | TERRY ST | LEON ST |
| **FULLER ST** | LEON ST | MORO ST |
| **MORO ST** | RHAWN ST | FULLER ST |
| **CRAIG ST** | RHAWN ST | WELSH RD |
| **WELSH RD** | CRAIG ST | FRANKFORD AVE |
| **WELSH RD** | ERDRICK ST | MILL ST |
| **WELSH RD** | MILL ST | MONTAGUE ST |
| **ERDRICK ST** | STANWOOD ST | DEAD END EAST |

| | | |
|---|---|---|
| **CRAIG ST** | DECATUR ST | RHAWN ST |
| **CRAIG ST** | DECATUR ST | DECATUR ST |
| **CRAIG ST** | ASHVILLE ST | DECATUR ST |
| **LEON ST** | DECATUR ST | RHAWN ST |
| **LEON ST** | ASHVILLE ST | DECATUR ST |
| **LEON ST** | HARTEL AVE | ASHVILLE ST |
| **LEON ST** | LANSING ST | HARTEL AVE |
| **DECATUR ST** | CRAIG ST | FRANKFORD AVE |
| **CRISPIN ST** | DECATUR ST | RHAWN ST |
| **CRISPIN ST** | ASHVILLE ST | DECATUR ST |
| **CRISPIN ST** | HARTEL AVE | ASHVILLE ST |
| **CRISPIN ST** | LANSING ST | HARTEL AVE |
| **DECATUR ST** | ROWLAND AVE | CRISPIN ST |
| **ASHVILLE ST** | ROWLAND AVE | CRISPIN ST |
| **HARTEL AVE** | ROWLAND AVE | CRISPIN ST |
| **DECATUR ST** | CRISPIN ST | LEON ST |
| **ASHVILLE ST** | CRISPIN ST | LEON ST |
| **HARTEL AVE** | CRISPIN ST | LEON ST |
| **DECATUR ST** | LEON ST | CRAIG ST |
| **ASHVILLE ST** | LEON ST | CRAIG ST |
| **LANSING ST** | LEON ST | CRAIG ST |
| **HARTEL AVE** | LEON ST | CRAIG ST |
| **LANSING ST** | ROWLAND AVE | CRISPIN ST |
| **CHIPPENDALE AVE** | ROWLAND AVE | CRISPIN ST |
| **CHIPPENDALE AVE** | CRISPIN ST | LEON ST |
| **LANSING ST** | CRISPIN ST | LEON ST |
| **SHEFFIELD AVE** | ROWLAND AVE | CRISPIN ST |
| **OAKMONT ST** | ROWLAND AVE | CRISPIN ST |
| **SHEFFIELD AVE** | CRISPIN ST | LEON ST |
| **CRISPIN ST** | MERIDIAN ST | LANSING ST |
| **MERIDIAN ST** | ROWLAND AVE | CRISPIN ST |
| **CRISPIN ST** | CHIPPENDALE AVE | SHEFFIELD AVE |
| **MERIDIAN ST** | CRISPIN ST | LEON ST |
| **SANDYFORD AVE** | REVERE ST | BROUS AVE |
| **BATTERSBY ST** | VISTA ST | RYAN AVE |
| **BROUS AVE** | NESPER ST | SANDYFORD AVE |
| **BATTERSBY ST** | NESPER ST | VISTA ST |
| **NESPER ST** | BROUS AVE | BATTERSBY ST |
| **BROUS AVE** | GUILFORD ST | NESPER ST |
| **GUILFORD ST** | REVERE ST | BROUS AVE |
| **BATTERSBY ST** | WINDISH ST | NESPER ST |
| **NESPER ST** | BATTERSBY ST | HAWTHORNE ST |
| **BROUS AVE** | TEESDALE ST | GUILFORD ST |
| **TEESDALE ST** | BROUS AVE | BATTERSBY ST |
| **BATTERSBY ST** | GUILFORD ST | WINDISH ST |
| **GUILFORD ST** | BROUS AVE | BATTERSBY ST |
| **GUILFORD ST** | BATTERSBY ST | HAWTHORNE ST |
| **WINDISH ST** | BATTERSBY ST | HAWTHORNE ST |

| | | |
|---|---|---|
| **WINDISH ST** | HAWTHORNE ST | SACKETT ST |
| **RYAN AVE** | VISTA ST | NESPER ST |
| **RYAN AVE** | NESPER ST | CRABTREE ST |
| **HAWTHORNE ST** | WINDISH ST | NESPER ST |
| **NESPER ST** | HAWTHORNE ST | RYAN AVE |
| **RYAN AVE** | SANDYFORD AVE | BATTERSBY ST |
| **RYAN AVE** | BATTERSBY ST | VISTA ST |
| **RYAN AVE** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **RYAN AVE** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **RYAN AVE** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **STRAHLE ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **STRAHLE ST** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **WOODBRIDGE RD** | ANGUS RD | FAIRGREEN LN |
| **LANGDON ST** | NAPFLE AVE | HARTEL AVE |
| **ALMA ST** | BLEIGH AVE | SHELMIRE AVE |
| **LANSING ST** | GLENDALE AVE | BUSTLETON AVE |
| **FARNSWORTH ST** | LONEY ST | RHAWN ST |
| **REVERE ST** | LONEY ST | RHAWN ST |
| **ARTHUR ST** | LEON ST | CRAIG ST |
| **CALVERT ST** | LONEY ST | RHAWN ST |
| **SHELMIRE AVE** | LARGE ST | HORROCKS ST |
| **TAUNTON ST** | MANCHESTER ST | HARGRAVE ST |
| **MACON ST** | SPERRY ST | DEWEES ST |
| **MACON ST** | DEWEES ST | MAXWELL ST |
| **BORBECK AVE** | BINGHAM ST | LAWNDALE ST |
| **GRIFFITH ST** | ALGON AVE | DORCAS ST |
| **BRIGHTON ST** | DORCAS ST | ALGON AVE |
| **BENTON AVE** | EVARTS ST | CASTOR AVE |
| **STANWOOD ST** | NARVON ST | COLFAX ST |
| **ALBION ST** | DRAPER ST | STANWOOD ST |
| **WINTHROP ST** | DRAPER ST | WILSON ST |
| **STANWOOD ST** | WILSON ST | WINTHROP ST |
| **STANWOOD ST** | COLFAX ST | ALBION ST |
| **STANWOOD ST** | ALBION ST | WILSON ST |
| **WINTHROP ST** | STANWOOD ST | DRAPER ST |
| **TOLBUT ST** | TOLBUT ST | TOLBUT ST |
| **SPERRY ST** | MACON ST | DANBURY ST |
| **SPERRY ST** | DANBURY ST | DEWEES ST |
| **MANCHESTER ST** | TAUNTON ST | MAXWELL ST |
| **HARGRAVE ST** | CLAYTON ST | TOLBUT ST |
| **BRIGHTON ST** | ALGON AVE | SUMMERDALE AVE |
| **FULLER ST** | STANWOOD ST | TABOR AVE |
| **STANWOOD ST** | TABOR AVE | FULLER ST |
| **TOLBUT ST** | WINCHESTER AVE | HARGRAVE ST |
| **WINCHESTER AVE** | TOLBUT ST | MOWER ST |
| **COLFAX ST** | STANWOOD ST | DRAPER ST |
| **DRAPER ST** | ALBION ST | WILSON ST |
| **DRAPER ST** | COLFAX ST | ALBION ST |

| | | |
|---|---|---|
| **DISSTON ST** | PENNWAY ST | ALGON AVE |
| **TYSON AVE** | PENNWAY ST | ALGON AVE |
| **PENNWAY ST** | LONGSHORE AVE | DISSTON ST |
| **PENNWAY ST** | DISSTON ST | TYSON AVE |
| **PENNWAY ST** | TYSON AVE | BRIGHTON ST |
| **WHITAKER AVE** | BRIGHTON ST | PRINCETON AVE |
| **PENNWAY ST** | BRIGHTON ST | PRINCETON AVE |
| **SUMMERDALE AVE** | TYSON AVE | BRIGHTON ST |
| **SUMMERDALE AVE** | BRIGHTON ST | PRINCETON AVE |
| **SUMMERDALE AVE** | PRINCETON AVE | FRIENDSHIP ST |
| **SUMMERDALE AVE** | FRIENDSHIP ST | SAINT VINCENT ST |
| **SUMMERDALE AVE** | SAINT VINCENT ST | WELLINGTON ST |
| **SUMMERDALE AVE** | WELLINGTON ST | ENGLEWOOD ST |
| **SUMMERDALE AVE** | ENGLEWOOD ST | COTTMAN AVE |
| **WHITAKER AVE** | PRINCETON AVE | FRIENDSHIP ST |
| **PENNWAY ST** | PRINCETON AVE | FRIENDSHIP ST |
| **WHITAKER AVE** | FRIENDSHIP ST | SAINT VINCENT ST |
| **PENNWAY ST** | FRIENDSHIP ST | SAINT VINCENT ST |
| **PRINCETON AVE** | CASTOR AVE | RUTLAND ST |
| **SAINT VINCENT ST** | CASTOR AVE | RUTLAND ST |
| **PRINCETON AVE** | LYNFORD ST | LARGE ST |
| **SAINT VINCENT ST** | LYNFORD ST | LARGE ST |
| **PRINCETON AVE** | LARGE ST | KINDRED ST |
| **SAINT VINCENT ST** | LARGE ST | KINDRED ST |
| **SAINT VINCENT ST** | KINDRED ST | SOUDER ST |
| **SAINT VINCENT ST** | RUTLAND ST | LYNFORD ST |
| **SOUDER ST** | HORROCKS ST | SAINT VINCENT ST |
| **SAINT VINCENT ST** | SOUDER ST | HORROCKS ST |
| **SOUDER ST** | SAINT VINCENT ST | HORROCKS ST |
| **HORROCKS ST** | SAINT VINCENT ST | SOUDER ST |
| **HORROCKS ST** | PRINCETON AVE | SOUDER ST |
| **SAINT VINCENT ST** | HORROCKS ST | OAKLAND ST |
| **OAKLAND ST** | SAINT VINCENT ST | COTTMAN AVE |
| **EASTWOOD ST** | SAINT VINCENT ST | ENGLEWOOD ST |
| **PRINCETON AVE** | OAKLAND ST | EASTWOOD ST |
| **SAINT VINCENT ST** | OAKLAND ST | EASTWOOD ST |
| **SAINT VINCENT ST** | EASTWOOD ST | AKRON ST |
| **ENGLEWOOD ST** | EASTWOOD ST | SAUL ST |
| **ENGLEWOOD ST** | SAUL ST | BUSTLETON AVE |
| **TYSON AVE** | LYNFORD ST | LARGE ST |
| **TYSON AVE** | CASTOR AVE | RUTLAND ST |
| **LARGE ST** | BLEIGH AVE | VISTA ST |
| **HORROCKS ST** | BLEIGH AVE | VISTA ST |
| **LARGE ST** | OAKMONT ST | FAUNCE ST |
| **HORROCKS ST** | OAKMONT ST | FAUNCE ST |
| **LARGE ST** | FAUNCE ST | AFTON ST |
| **HORROCKS ST** | FAUNCE ST | AFTON ST |
| **LARGE ST** | AFTON ST | GLENDALE AVE |

| | | |
|---|---|---|
| **HORROCKS ST** | AFTON ST | NAPFLE AVE |
| **BLEIGH AVE** | SHISLER ST | ELGIN AVE |
| **SUMMERDALE AVE** | SHELMIRE AVE | LANGDON ST |
| **SUMMERDALE AVE** | FAUNCE ST | AFTON ST |
| **FRONTENAC ST** | FAUNCE ST | AFTON ST |
| **SHISLER ST** | VISTA ST | GLENDALE AVE |
| **SHELMIRE AVE** | GLENDALE AVE | BELDEN ST |
| **WHITAKER AVE** | LORNA DR | ANITA DR |
| **FAUNCE ST** | WHITAKER AVE | LINDA PL |
| **PENNWAY ST** | FAUNCE ST | NAPFLE AVE |
| **NAPFLE AVE** | LANGDON ST | SUMMERDALE AVE |
| **HARTEL AVE** | LANGDON ST | SUMMERDALE AVE |
| **SHELMIRE AVE** | SUMMERDALE AVE | FAUNCE ST |
| **LAWNDALE ST** | CHANDLER ST | BORBECK AVE |
| **BINGHAM ST** | CHANDLER ST | BORBECK AVE |
| **RISING SUN AVE** | CHANDLER ST | BORBECK AVE |
| **RISING SUN AVE** | HARTEL AVE | CHANDLER ST |
| **BINGHAM ST** | HARTEL AVE | CHANDLER ST |
| **SUMMERDALE AVE** | BORBECK AVE | GRIFFITH ST |
| **SUMMERDALE AVE** | GRIFFITH ST | LONEY ST |
| **STANWOOD ST** | ALGON AVE | LANGDON ST |
| **SOLLY AVE** | ALGON AVE | LANGDON ST |
| **STANWOOD ST** | LANGDON ST | SUMMERDALE AVE |
| **SOLLY AVE** | LANGDON ST | SUMMERDALE AVE |
| **SUMMERDALE AVE** | SOLLY AVE | EMERSON ST |
| **SUMMERDALE AVE** | HOFFNAGLE ST | BENSON ST |
| **FRONTENAC ST** | HOFFNAGLE ST | BENSON ST |
| **SUMMERDALE AVE** | BENSON ST | STRAHLE ST |
| **FRONTENAC ST** | BENSON ST | STRAHLE ST |
| **LORETTO AVE** | BENSON ST | STRAHLE ST |
| **SUMMERDALE AVE** | STRAHLE ST | FOX CHASE RD |
| **FRONTENAC ST** | STRAHLE ST | FOX CHASE RD |
| **LORETTO AVE** | STRAHLE ST | FOX CHASE RD |
| **SUMMERDALE AVE** | FOX CHASE RD | LANGDON ST |
| **FRONTENAC ST** | FOX CHASE RD | ARNOLD ST |
| **LORETTO AVE** | FOX CHASE RD | ARNOLD ST |
| **FOX CHASE RD** | ALGON AVE | SUMMERDALE AVE |
| **LANGDON ST** | SUMMERDALE AVE | SUMMERDALE AVE |
| **SUMMERDALE AVE** | ARNOLD ST | KENDRICK ST |
| **FRONTENAC ST** | ARNOLD ST | KENDRICK ST |
| **LORETTO AVE** | ARNOLD ST | KENDRICK ST |
| **FRONTENAC ST** | KENDRICK ST | BERGEN ST |
| **LORETTO AVE** | KENDRICK ST | BERGEN ST |
| **EVARTS ST** | CASTOR AVE | TOLBUT ST |
| **EVARTS ST** | TOLBUT ST | BENTON AVE |
| **CALVERT ST** | WINCHESTER AVE | FAIRFIELD ST |
| **HORROCKS ST** | BENSON ST | STRAHLE ST |
| **EASTWOOD ST** | BENSON ST | STRAHLE ST |

| | | |
|---|---|---|
| EASTWOOD ST | HOFFNAGLE ST | BENSON ST |
| HORROCKS ST | EMERSON ST | HOFFNAGLE ST |
| EASTWOOD ST | EMERSON ST | HOFFNAGLE ST |
| BRADFORD ST | EMERSON ST | HOFFNAGLE ST |
| HORROCKS ST | SOLLY AVE | EMERSON ST |
| EASTWOOD ST | SOLLY AVE | EMERSON ST |
| BRADFORD ST | SOLLY AVE | EMERSON ST |
| EASTWOOD ST | FULLER ST | STANWOOD ST |
| BRADFORD ST | FULLER ST | STANWOOD ST |
| STANWOOD ST | BRADFORD ST | LEONARD ST |
| STANWOOD ST | LEONARD ST | E ROOSEVELT BLVD |
| LONEY ST | BRADFORD ST | LEONARD ST |
| LONEY ST | LEONARD ST | E ROOSEVELT BLVD |
| BORBECK AVE | BRADFORD ST | RYAN AVE |
| BRADFORD ST | BORBECK AVE | GRIFFITH ST |
| HARTEL AVE | GLENDALE AVE | RICHARD ST |
| BORBECK AVE | BUSTLETON AVE | BRADFORD ST |
| HARTEL AVE | RICHARD ST | BRADFORD ST |
| NAPLE AVE | BUSTLETON AVE | RICHARD ST |
| NAPLE AVE | RICHARD ST | BRADFORD ST |
| NAPLE AVE | BRADFORD ST | LEONARD ST |
| HARTEL AVE | BRADFORD ST | E ROOSEVELT BLVD |
| BRADFORD ST | AFTON ST | NAPLE AVE |
| BRADFORD ST | FAUNCE ST | AFTON ST |
| BRADFORD ST | OAKMONT ST | FAUNCE ST |
| BRADFORD ST | SHELMIRE AVE | OAKMONT ST |
| BRADFORD ST | BLEIGH AVE | VISTA ST |
| FAUNCE ST | BRADFORD ST | LEONARD ST |
| FAUNCE ST | LEONARD ST | CALVERT ST |
| NAPLE AVE | LEONARD ST | E ROOSEVELT BLVD |
| LEONARD ST | BLEIGH AVE | VISTA ST |
| BRADFORD ST | VISTA ST | SHELMIRE AVE |
| LEONARD ST | VISTA ST | SHELMIRE AVE |
| CALVERT ST | VISTA ST | SHELMIRE AVE |
| CALVERT ST | SHELMIRE AVE | FAUNCE ST |
| GUILFORD ST | E ROOSEVELT BLVD | REVERE ST |
| SANDYFORD AVE | E ROOSEVELT BLVD | REVERE ST |
| REVERE ST | GUILFORD ST | SANDYFORD AVE |
| REVERE ST | E ROOSEVELT BLVD | FAIRFIELD ST |
| HARTEL AVE | E ROOSEVELT BLVD | FAIRFIELD ST |
| RYAN AVE | E ROOSEVELT BLVD | FAIRFIELD ST |
| LONEY ST | BROUS AVE | LISTER ST |
| LONEY ST | LISTER ST | LEXINGTON AVE |
| FAIRFIELD ST | SOLLY AVE | HOLME AVE |
| REVERE ST | SOLLY AVE | HOLME AVE |
| CRISPIN ST | SHEFFIELD AVE | MERIDIAN ST |
| PRINCETON AVE | RUTLAND ST | LYNFORD ST |
| AXE FACTORY RD | STAMFORD ST | WALNUT HILL ST |

| | | |
|---|---|---|
| HORROCKS ST | BORBECK AVE | GRIFFITH ST |
| WELSH RD | MONTAGUE ST | WALKER ST |
| PRINCETON AVE | KINDRED ST | SOUDER ST |
| TYSON AVE | RUTLAND ST | LYNFORD ST |
| PENNYPACK ST | HOLME AVE | HOLME DR |
| ERDRICK ST | WELSH RD | WELSH CT |
| ERDRICK ST | WELSH CT | STANWOOD CT |
| ERDRICK ST | STANWOOD CT | STANWOOD ST |
| PENNYPACK ST | MARIGOLD PL | MARIGOLD PL |
| WELSH RD | STANWOOD ST | FAIRVIEW ST |
| WELSH RD | CRAIG ST | CRAIG ST |
| SOLLY PL | SOLLY PL | CUL DE SAC EAST |
| RIPLEY ST | BINGHAM ST | TABOR AVE |
| TABOR AVE | RIPLEY ST | RIPLEY ST |
| TABOR AVE | LONEY ST | RIPLEY ST |
| TABOR AVE | CUL DE SAC SOUTH | LONEY ST |
| LONEY ST | LAWNDALE AVE | TABOR AVE |
| LONEY ST | TABOR AVE | FOX RUN LN |
| FOX RUN LN | LAWNDALE AVE | LONEY ST |
| LAWNDALE AVE | FOX RUN LN | LONEY ST |
| ANGUS PL | CUL DE SAC SOUTH | ANGUS RD |
| MEADOWBROOK DR | RHAWN ST | PEACH TREE LN |
| PEACH TREE LN | CHERRY BLOSSOM WAY | MEADOWBROOK DR |
| PEACH TREE LN | MEADOWBROOK DR | APPLE BLOSSOM DR |
| CHERRY BLOSSOM WAY | PEACH TREE LN | APPLE BLOSSOM DR |
| APPLE BLOSSOM DR | PEACH TREE LN | CHERRY BLOSSOM WAY |
| APPLE BLOSSOM DR | CHERRY BLOSSOM WAY | APPLE BLOSSOM WAY |
| APPLE BLOSSOM WAY | ROSE PETAL WAY | APPLE BLOSSOM DR |
| APPLE BLOSSOM WAY | CUL DE SAC WEST | ROSE PETAL WAY |
| ROSE PETAL WAY | APPLE BLOSSOM WAY | ROSE PETAL DR |
| ROSE PETAL DR | ROSE PETAL WAY | CUL DE SAC NORTH |
| AXE FACTORY DWY | E ROOSEVELT BLVD | AXE FACTORY LN |
| AXE FACTORY LN | CUL DE SAC SOUTH | AXE FACTORY DWY |
| AXE FACTORY LN | AXE FACTORY DWY | WINCHESTER AVE |
| CRESCO AVE | RHAWN ST | FULLER ST |
| APPLEHOUSE RD | SPRINGHOUSE RD | CUL DE SAC SOUTH |
| SPRINGHOUSE RD | MEETINGHOUSE DR | APPLEHOUSE RD |
| SPRINGHOUSE RD | RIVERHOUSE RD | MEETINGHOUSE DR |
| MEETINGHOUSE DR | RIVERHOUSE RD | WILLITS RD |
| MEETINGHOUSE DR | SPRINGHOUSE RD | RIVERHOUSE RD |
| RIVERHOUSE RD | MEETINGHOUSE DR | SPRINGHOUSE RD |
| RUTH WAY | ASHTON RD | MEYER PL |
| STANWOOD ST | FRANKFORD AVE | KREWSONS ALY |
| STANWOOD ST | KREWSONS ALY | ERDRICK ST |
| MEYER PL | RUTH WAY | ASHTON RD |
| WELSH RD | FRANKFORD AVE | CHARLES ST |
| WELSH RD | CHARLES ST | ERDRICK ST |
| POQUESSING AVE | POQUESSING AVE | DEAD END EAST |

| | | |
|---|---|---|
| POQUESSING AVE | E ROOSEVELT BLVD | POQUESSING AVE |
| POQUESSING AVE | POQUESSING AVE | HOLME AVE |
| CAMPUS LN | ACADEMY RD | BROOKDALE RD |
| CLOVERLY RD | WOODEN BRIDGE RD | ANNAPOLIS RD |
| STEVENSON ST | BROOK LN | AVNER LN |
| KIRKWOOD RD | AUBREY AVE | OUTLOOK AVE |
| LYMAN DR | LACKLAND DR | CARTERET DR |
| CONVENT AVE | LANSFORD ST | OUTLOOK AVE |
| CONVENT AVE | WOODEN BRIDGE RD | EXETER RD |
| CARTERET DR | LACKLAND DR | LYMAN DR |
| WESLEYAN RD | FORDHAM RD | EXETER RD |
| FORDHAM RD | WESLEYAN RD | HORATIO RD |
| KIRKWOOD RD | AUBREY AVE | AUBREY AVE |
| AUBREY AVE | CRISPIN ST | KIRKWOOD RD |
| EXETER RD | FORDHAM RD | PURITAN RD |
| CRISPIN ST | ARENDELL AVE | KAREN ST |
| JANICE ST | KAREN ST | LEON ST |
| BARRY RD | JACKSON ST | DITMAN ST |
| CONVENT LN | FRANKFORD AVE | JACKSON ST |
| COTTAGE ST | ARENDELL AVE | PEARSON AVE |
| AUBREY AVE | FRANKFORD AVE | GLENLOCH ST |
| AUBREY AVE | GLENLOCH ST | TORRESDALE AVE |
| COTTAGE ST | LINDEN AVE | ARENDELL AVE |
| GILLESPIE ST | LINDEN AVE | ARENDELL AVE |
| JACKSON ST | LINDEN AVE | ARENDELL AVE |
| CONVENT LN | CONVENT PL | TULIP ST |
| ARENDELL AVE | JACKSON ST | GLENLOCH ST |
| GLENLOCH ST | ARENDELL AVE | PEARSON AVE |
| DITMAN ST | ARENDELL AVE | PEARSON AVE |
| MARSDEN ST | ARENDELL AVE | PEARSON AVE |
| AUBREY AVE | TORRESDALE AVE | TULIP ST |
| CRISPIN ST | PENNYPACK ST | HARVARD PL |
| CARWITHAN RD | CUL DE SAC WEST | JACKSON ST |
| PENNYPACK ST | CRISPIN ST | HICKORY DR |
| GILLESPIE ST | CUL DE SAC SOUTH | MEGARGEE ST |
| JACKSON ST | CUL DE SAC SOUTH | MEGARGEE ST |
| JACKSON ST | PENNYPACK ST | CUL DE SAC EAST |
| GLENLOCH ST | CUL DE SAC WEST | MEGARGEE ST |
| JACKSON ST | CUL DE SAC SOUTH | PENNYPACK ST |
| ARENDELL AVE | MILNOR ST | GERMANIA ST |
| GERMANIA ST | ARENDELL AVE | DEAD END EAST |
| ARENDELL AVE | GERMANIA ST | N DELAWARE AVE |
| N DELAWARE AVE | LINDEN AVE | ARENDELL AVE |
| JACKSON ST | STRAHLE ST | CUL DE SAC EAST |
| GLENLOCH ST | STRAHLE ST | CUL DE SAC NORTH |
| FAIRFIELD ST | WESLEYAN RD | TREMONT ST |
| KIRKWOOD RD | EDEN ST | FITLER ST |
| EDEN ST | KIRKWOOD RD | OUTLOOK AVE |

| | | |
|---|---|---|
| FAIRGREEN LN | WOODBRIDGE RD | NORCROSS LN |
| EDEN ST | LANSFORD ST | KIRKWOOD RD |
| LANSFORD ST | EDEN ST | HOLYOKE RD |
| EDEN ST | ACADEMY RD | LANSFORD ST |
| OUTLOOK AVE | FITLER ST | PRIMROSE RD |
| OUTLOOK AVE | HOLYOKE RD | FITLER ST |
| FORDHAM RD | PRIMROSE RD | GRANT AVE |
| PRIMROSE RD | OUTLOOK AVE | FORDHAM RD |
| KIRKWOOD RD | EDEN ST | AUBREY AVE |
| ANNAPOLIS RD | CLOVERLY RD | TREATY RD |
| FORDHAM RD | FITLER ST | PRIMROSE RD |
| FITLER ST | OUTLOOK AVE | GOLFVIEW LN |
| OUTLOOK AVE | EDEN ST | HOLYOKE RD |
| LACKLAND DR | LYMAN DR | HEGERMAN ST |
| AVNER LN | CARTERET DR | ROWENA DR |
| LACKLAND DR | LACKLAND TER | LYMAN DR |
| LACKLAND DR | LACKLAND TER | LACKLAND TER |
| CARTERET DR | AVNER LN | FRANKFORD AVE |
| OUTLOOK AVE | AUBREY AVE | EDEN ST |
| AUBREY AVE | KIRKWOOD RD | OUTLOOK AVE |
| ANNAPOLIS RD | WOODEN BRIDGE RD | CLOVERLY RD |
| AVNER LN | CONSTANCE RD | CARTERET DR |
| LACKLAND DR | GARVEY DR | LACKLAND TER |
| LANSFORD ST | CONVENT AVE | EDEN ST |
| CONVENT AVE | ACADEMY RD | LANSFORD ST |
| LACKLAND DR | LACKLAND PL | GARVEY DR |
| AVNER LN | STEVENSON ST | CONSTANCE RD |
| CONVENT AVE | ANDOVER RD | ACADEMY RD |
| ANDOVER RD | CONVENT AVE | BROOKDALE RD |
| LACKLAND DR | LACKLAND PL | LACKLAND DR |
| CARTERET DR | FRANKFORD AVE | GARVEY DR |
| OUTLOOK AVE | KIRKWOOD RD | AUBREY AVE |
| CONVENT AVE | TREATY RD | ANDOVER RD |
| TREATY RD | CONVENT AVE | ANNAPOLIS RD |
| CONVENT AVE | ANNAPOLIS RD | TREATY RD |
| ANNAPOLIS RD | CONVENT AVE | WOODEN BRIDGE RD |
| STEVENSON ST | AVNER LN | FRANKFORD AVE |
| CONVENT AVE | EXETER RD | ANNAPOLIS RD |
| HEGERMAN ST | HEGERMAN TER | LACKLAND DR |
| LACKLAND DR | CARTERET DR | LACKLAND PL |
| CARTERET DR | GARVEY DR | LACKLAND DR |
| LEON ST | FITLER ST | GRANT AVE |
| OUTLOOK AVE | CONVENT AVE | KIRKWOOD RD |
| CONVENT AVE | OUTLOOK AVE | DEAD END EAST |
| HEGERMAN ST | HEGERMAN TER | HEGERMAN TER |
| EXETER RD | WESLEYAN RD | CONVENT AVE |
| HEGERMAN ST | SAINT DENIS DR | HEGERMAN TER |
| SAINT DENIS DR | LYMAN DR | HEGERMAN ST |

| | | |
|---|---|---|
| **LEON ST** | EDEN ST | FITLER ST |
| **EXETER RD** | HORATIO RD | WESLEYAN RD |
| **CONVENT AVE** | FORDHAM RD | WOODEN BRIDGE RD |
| **OUTLOOK AVE** | LANSFORD ST | CONVENT AVE |
| **LANSFORD ST** | OUTLOOK AVE | CONVENT AVE |
| **EXETER RD** | PURITAN RD | HORATIO RD |
| **FORDHAM RD** | CONVENT AVE | WESLEYAN RD |
| **OUTLOOK AVE** | ACADEMY RD | LANSFORD ST |
| **PURITAN RD** | PILGRIM LN | EXETER RD |
| **CRISPIN ST** | PEARSON AVE | AUBREY AVE |
| **PEARSON AVE** | DEAD END NORTH | CRISPIN ST |
| **FITLER ST** | LEON ST | FRANKFORD AVE |
| **HORATIO RD** | FORDHAM RD | EXETER RD |
| **PURITAN RD** | FORDHAM RD | PILGRIM LN |
| **FORDHAM RD** | HORATIO RD | PURITAN RD |
| **DITMAN ST** | PRIMROSE RD | GRANT AVE |
| **PRIMROSE RD** | FRANKFORD AVE | DITMAN ST |
| **CRISPIN ST** | KAREN ST | PEARSON AVE |
| **FORDHAM RD** | ANDOVER RD | ACADEMY RD |
| **ANDOVER RD** | FORDHAM RD | CONVENT AVE |
| **DITMAN ST** | FITLER ST | PRIMROSE RD |
| **FITLER ST** | FRANKFORD AVE | DITMAN ST |
| **PILGRIM LN** | FORDHAM RD | PURITAN RD |
| **FORDHAM RD** | PURITAN RD | PILGRIM LN |
| **KAREN ST** | CRISPIN ST | JANICE ST |
| **EDEN ST** | FRANKFORD AVE | JACKSON ST |
| **AUBREY AVE** | KIRKWOOD RD | FRANKFORD AVE |
| **CRISPIN ST** | ETTA ST | ARENDELL AVE |
| **PEARSON AVE** | CRISPIN ST | LEON ST |
| **FORDHAM RD** | TREATY RD | ANDOVER RD |
| **TREATY RD** | FORDHAM RD | CONVENT AVE |
| **FORDHAM RD** | PILGRIM LN | EXETER RD |
| **TORRESDALE AVE** | PRIMROSE RD | GRANT AVE |
| **PRIMROSE RD** | DITMAN ST | TORRESDALE AVE |
| **FORDHAM RD** | DEAN PLZ | TREATY RD |
| **LEON ST** | JANICE ST | PEARSON AVE |
| **FORDHAM RD** | ANNAPOLIS RD | DEAN PLZ |
| **ANNAPOLIS RD** | FORDHAM RD | CONVENT AVE |
| **FORDHAM RD** | EXETER RD | ANNAPOLIS RD |
| **CRISPIN ST** | LINDEN AVE | ETTA ST |
| **PEARSON AVE** | LEON ST | FRANKFORD AVE |
| **JACKSON ST** | BARRY RD | EDEN ST |
| **BARRY RD** | FRANKFORD AVE | JACKSON ST |
| **TORRESDALE AVE** | FITLER ST | PRIMROSE RD |
| **FITLER ST** | DITMAN ST | TORRESDALE AVE |
| **WESLEYAN RD** | FAIRFIELD ST | TREMONT ST |
| **DITMAN ST** | EDEN ST | DEAD END EAST |
| **EDEN ST** | JACKSON ST | DITMAN ST |

| | | |
|---|---|---|
| **KAREN ST** | JANICE ST | ARENDELL AVE |
| **ARENDELL AVE** | CRISPIN ST | LEON ST |
| **LEON ST** | ARENDELL AVE | JANICE ST |
| **PEARSON AVE** | FRANKFORD AVE | WALKER ST |
| **PEARSON AVE** | WALKER ST | COTTAGE ST |
| **EDEN ST** | DITMAN ST | DEAD END SOUTH |
| **PEARSON AVE** | COTTAGE ST | GILLESPIE ST |
| **CONVENT LN** | GLENLOCH ST | DITMAN ST |
| **WALKER ST** | ARENDELL AVE | PEARSON AVE |
| **ARENDELL AVE** | FRANKFORD AVE | WALKER ST |
| **BARRY RD** | DITMAN ST | DEAD END SOUTH |
| **GLENLOCH ST** | AUBREY AVE | CONVENT LN |
| **DITMAN ST** | DEAD END WEST | CONVENT LN |
| **PEARSON AVE** | GILLESPIE ST | JACKSON ST |
| **ARENDELL AVE** | WALKER ST | COTTAGE ST |
| **GLENLOCH ST** | PEARSON AVE | AUBREY AVE |
| **PEARSON AVE** | JACKSON ST | GLENLOCH ST |
| **CONVENT LN** | DITMAN ST | TORRESDALE AVE |
| **CONVENT LN** | TORRESDALE AVE | CONVENT PL |
| **GILLESPIE ST** | ARENDELL AVE | PEARSON AVE |
| **ARENDELL AVE** | COTTAGE ST | GILLESPIE ST |
| **WALKER ST** | LINDEN AVE | ARENDELL AVE |
| **PEARSON AVE** | GLENLOCH ST | DITMAN ST |
| **CONVENT LN** | CONVENT PL | CONVENT PL |
| **JACKSON ST** | ARENDELL AVE | PEARSON AVE |
| **ARENDELL AVE** | GILLESPIE ST | JACKSON ST |
| **TORRESDALE AVE** | AUBREY AVE | CONVENT LN |
| **PENNYPACK ST** | PARK PL | PERCH LN |
| **CRISPIN ST** | OAK DR | WILLITS RD |
| **PENNYPACK ST** | PERCH LN | PERCH LN |
| **PEARSON AVE** | DITMAN ST | MARSDEN ST |
| **PENNYPACK ST** | PERCH LN | STAR DUST LN |
| **PENNYPACK ST** | STAR DUST LN | STAR DUST LN |
| **CRISPIN ST** | DARTMOUTH PL | OAK DR |
| **TORRESDALE AVE** | PEARSON AVE | AUBREY AVE |
| **PEARSON AVE** | MARSDEN ST | TORRESDALE AVE |
| **PENNYPACK ST** | STAR DUST LN | MIDLAND AVE |
| **ARENDELL AVE** | GLENLOCH ST | DITMAN ST |
| **PENNYPACK ST** | MIDLAND AVE | MIDLAND AVE |
| **CRISPIN ST** | AMHERST PL | DARTMOUTH PL |
| **CRISPIN ST** | AMHERST PL | AMHERST PL |
| **PEARSON AVE** | TORRESDALE AVE | VANDIKE ST |
| **ARENDELL AVE** | DITMAN ST | MARSDEN ST |
| **GLENLOCH ST** | LINDEN AVE | ARENDELL AVE |
| **CRISPIN ST** | HARVARD PL | AMHERST PL |
| **PENNYPACK ST** | MIDLAND AVE | ROSE LN |
| **PEARSON AVE** | VANDIKE ST | HEGERMAN ST |
| **TORRESDALE AVE** | ARENDELL AVE | PEARSON AVE |

| | | |
|---|---|---|
| **ARENDELL AVE** | MARSDEN ST | TORRESDALE AVE |
| **TULIP ST** | AUBREY AVE | CONVENT LN |
| **DITMAN ST** | LINDEN AVE | ARENDELL AVE |
| **PEARSON AVE** | HEGERMAN ST | EDMUND ST |
| **MARSDEN ST** | LINDEN AVE | ARENDELL AVE |
| **TULIP ST** | PEARSON AVE | AUBREY AVE |
| **PEARSON AVE** | EDMUND ST | TULIP ST |
| **TOLBUT ST** | FRANKFORD AVE | ABERDALE RD |
| **TORRESDALE AVE** | LINDEN AVE | ARENDELL AVE |
| **PENNYPACK ST** | ROSE LN | DEER LN |
| **PENNYPACK ST** | DEER LN | CRISPIN ST |
| **PLACID ST** | FRANKFORD AVE | COTTAGE ST |
| **MILNOR ST** | DEAD END WEST | FITLER ST |
| **CARWITHAN RD** | JACKSON ST | DITMAN ST |
| **PEARSON AVE** | CUL DE SAC NORTH | JAMES ST |
| **PENNYPACK ST** | HICKORY DR | TEAL AVE |
| **COTTAGE ST** | EVARTS ST | PLACID ST |
| **EVARTS ST** | FRANKFORD AVE | COTTAGE ST |
| **PENNYPACK ST** | TEAL AVE | SYCAMORE DR |
| **PEARSON AVE** | JAMES ST | STATE RD |
| **COTTAGE ST** | MEGARGEE ST | EVARTS ST |
| **MEGARGEE ST** | FRANKFORD AVE | COTTAGE ST |
| **PENNYPACK ST** | SYCAMORE DR | FRANKFORD AVE |
| **JAMES ST** | ARENDELL AVE | PEARSON AVE |
| **MEGARGEE ST** | COTTAGE ST | GILLESPIE ST |
| **ARENDELL AVE** | JAMES ST | STATE RD |
| **TOLBUT ST** | DITMAN ST | TORRESDALE AVE |
| **MEGARGEE ST** | GILLESPIE ST | JACKSON ST |
| **COTTAGE ST** | PENNYPACK ST | MEGARGEE ST |
| **PENNYPACK ST** | FRANKFORD AVE | COTTAGE ST |
| **MELROSE ST** | ARENDELL AVE | DEAD END EAST |
| **ARENDELL AVE** | STATE RD | MELROSE ST |
| **MEGARGEE ST** | JACKSON ST | GLENLOCH ST |
| **WISSINOMING ST** | ARENDELL AVE | DEAD END EAST |
| **ARENDELL AVE** | MELROSE ST | WISSINOMING ST |
| **PENNYPACK ST** | COTTAGE ST | JACKSON ST |
| **CAMBRIDGE ST** | ARENDELL AVE | DEAD END EAST |
| **ARENDELL AVE** | WISSINOMING ST | CAMBRIDGE ST |
| **PENNYPACK CT** | GILLESPIE ST | KENDRICK ST |
| **MELROSE ST** | LINDEN AVE | ARENDELL AVE |
| **LINDEN AVE** | STATE RD | MELROSE ST |
| **MEGARGEE ST** | DITMAN ST | MARSDEN ST |
| **PENNYPACK CT** | GILLESPIE ST | KENDRICK ST |
| **TOLBUT ST** | TORRESDALE AVE | DEAD END SOUTH |
| **MILNOR ST** | ARENDELL AVE | DEAD END EAST |
| **ARENDELL AVE** | CAMBRIDGE ST | MILNOR ST |
| **GILLESPIE ST** | STRAHLE ST | PENNYPACK CT |
| **STRAHLE ST** | FRANKFORD AVE | GILLESPIE ST |

| | | |
|---|---|---|
| WISSINOMING ST | LINDEN AVE | ARENDELL AVE |
| LINDEN AVE | MELROSE ST | WISSINOMING ST |
| MEGARGEE ST | MARSDEN ST | TORRESDALE AVE |
| DITMAN ST | PENNYPACK ST | MEGARGEE ST |
| PENNYPACK ST | JACKSON ST | DITMAN ST |
| STRAHLE ST | GILLESPIE ST | JACKSON ST |
| CAMBRIDGE ST | LINDEN AVE | ARENDELL AVE |
| LINDEN AVE | WISSINOMING ST | CAMBRIDGE ST |
| DITMAN ST | KENDRICK ST | PENNYPACK ST |
| STRAHLE ST | JACKSON ST | GLENLOCH ST |
| N DELAWARE AVE | ARENDELL AVE | DEAD END EAST |
| MILNOR ST | LINDEN AVE | ARENDELL AVE |
| LINDEN AVE | CAMBRIDGE ST | MILNOR ST |
| PENNYPACK ST | DITMAN ST | TORRESDALE AVE |
| STRAHLE ST | GLENLOCH ST | DITMAN ST |
| GERMANIA ST | LINDEN AVE | ARENDELL AVE |
| LINDEN AVE | MILNOR ST | GERMANIA ST |
| DITMAN ST | BENSON ST | STRAHLE ST |
| LINDEN AVE | GERMANIA ST | N DELAWARE AVE |
| STRAHLE ST | DITMAN ST | TORRESDALE AVE |
| DITMAN ST | BLAKISTON ST | BENSON ST |
| STRAHLE ST | TORRESDALE AVE | HEGERMAN ST |
| FITLER ST | JAMES ST | STATE RD |
| FITLER ST | STATE RD | WISSINOMING ST |
| MILNOR ST | FITLER ST | GRANT AVE |
| FITLER ST | WISSINOMING ST | MILNOR ST |
| WISSINOMING ST | FITLER ST | GRANT AVE |
| ARENDELL AVE | TORRESDALE AVE | VANDIKE ST |
| ARENDELL AVE | VANDIKE ST | HEGERMAN ST |
| ARENDELL AVE | HEGERMAN ST | EDMUND ST |
| ARENDELL AVE | EDMUND ST | TULIP ST |
| TULIP ST | ARENDELL AVE | PEARSON AVE |
| VANDIKE ST | LINDEN AVE | ARENDELL AVE |
| HEGERMAN ST | LINDEN AVE | ARENDELL AVE |
| VANDIKE ST | ARENDELL AVE | PEARSON AVE |
| HEGERMAN ST | ARENDELL AVE | PEARSON AVE |
| EDMUND ST | ARENDELL AVE | PEARSON AVE |
| EDMUND ST | DEAD END WEST | ARENDELL AVE |
| TOLBUT ST | JACKSON ST | DITMAN ST |
| JACKSON ST | BENSON ST | STRAHLE ST |
| BENSON ST | FRANKFORD AVE | JACKSON ST |
| BLAKISTON ST | WALKER ST | JACKSON ST |
| BENSON ST | JACKSON ST | DITMAN ST |
| BLAKISTON ST | JACKSON ST | GLENLOCH ST |
| JACKSON ST | MILLETT ST | BLAKISTON ST |
| WALKER ST | ASHBURNER ST | BLAKISTON ST |
| BLAKISTON ST | GLENLOCH ST | DITMAN ST |
| WALKER ST | ASHBURNER ST | DEAD END WEST |

| | | |
|---|---|---|
| **GLENLOCH ST** | MILLETT ST | BLAKISTON ST |
| **MILLETT ST** | JACKSON ST | GLENLOCH ST |
| **JACKSON ST** | ASHBURNER ST | MILLETT ST |
| **BLAKISTON ST** | DITMAN ST | MARSDEN ST |
| **DITMAN ST** | MILLETT ST | BLAKISTON ST |
| **MILLETT ST** | GLENLOCH ST | DITMAN ST |
| **GLENLOCH ST** | ASHBURNER ST | MILLETT ST |
| **COTTAGE ST** | WINGATE ST | ASHBURNER ST |
| **BLAKISTON ST** | MARSDEN ST | TORRESDALE AVE |
| **DITMAN ST** | ASHBURNER ST | MILLETT ST |
| **DITMAN ST** | WINGATE ST | ASHBURNER ST |
| **MILLETT ST** | DITMAN ST | TORRESDALE AVE |
| **ENFIELD AVE** | DEAD END NORTH | SOLLY AVE |
| **HEGERMAN ST** | BLAKISTON ST | STRAHLE ST |
| **BLAKISTON ST** | TORRESDALE AVE | HEGERMAN ST |
| **DITMAN ST** | WINGATE ST | WINGATE ST |
| **WINGATE ST** | COTTAGE ST | DITMAN ST |
| **DITMAN ST** | EMERSON ST | WINGATE ST |
| **DITMAN ST** | SOLLY AVE | EMERSON ST |
| **SOLLY AVE** | ENFIELD AVE | DITMAN ST |
| **WINGATE ST** | DITMAN ST | TORRESDALE AVE |
| **BLAKISTON ST** | HEGERMAN ST | DEAD END EAST |
| **ENFIELD AVE** | SOLLY AVE | DITMAN ST |
| **DITMAN ST** | WILBROCK ST | SOLLY AVE |
| **HEGERMAN ST** | ASHBURNER ST | BLAKISTON ST |
| **WINGATE ST** | TORRESDALE AVE | HEGERMAN ST |
| **EMERSON ST** | DITMAN ST | TORRESDALE AVE |
| **SOLLY AVE** | DITMAN ST | TORRESDALE AVE |
| **WILBROCK ST** | DITMAN ST | TORRESDALE AVE |
| **MARSDEN ST** | BERGEN ST | MEGARGEE ST |
| **KENDRICK ST** | DITMAN ST | TORRESDALE AVE |
| **BENSON ST** | MARSDEN ST | TORRESDALE AVE |
| **MARSDEN ST** | BLAKISTON ST | BENSON ST |
| **HOLYOKE RD** | LEGION ST | OUTLOOK AVE |
| **WOODEN BRIDGE RD** | CLOVERLY RD | ANNAPOLIS RD |
| **WOODEN BRIDGE RD** | CONVENT AVE | CLOVERLY RD |
| **DITMAN ST** | BARRY RD | EDEN ST |
| **HOLME AVE** | HOLME DR | HOLME AVE |
| **DITMAN ST** | CONVENT LN | BARRY RD |
| **ARENDELL AVE** | DEAD END NORTH | JAMES ST |
| **JAMES ST** | DEAD END WEST | ARENDELL AVE |
| **COTTAGE ST** | DEAD END WEST | WINGATE ST |
| **LACKLAND PL** | LACKLAND DR | LACKLAND DR |
| **LACKLAND TER** | LACKLAND DR | LACKLAND DR |
| **HEGERMAN TER** | HEGERMAN ST | HEGERMAN ST |
| **ELLIE DR** | CUL DE SAC NORTH | FRANKFORD AVE |
| **WOODBRIDGE RD** | FAIRGREEN LN | NORCROSS LN |
| **ABERDALE RD** | JACKSON ST | DITMAN ST |

| | | |
|---|---|---|
| **LEGION ST** | HOLYOKE RD | FITLER ST |
| **BERGEN ST** | TORRESDALE AVE | MARSDEN ST |
| **JAMES ST** | GRANT AVE | FITLER ST |
| **GRANT AVE** | STATE RD | WISSINOMING ST |
| **GRANT AVE** | WISSINOMING ST | MILNOR ST |
| **KENDRICK ST** | PENNYPACK CT | FRANKFORD AVE |
| **BROOK LN** | STEVENSON ST | CONSTANCE RD |
| **EDEN ST** | LEON ST | FRANKFORD AVE |
| **LEON ST** | ETTA ST | ARENDELL AVE |
| **ETTA ST** | LEON ST | CRISPIN ST |
| **JAMES ST** | CONVENT LN | STATE RD |
| **CONVENT LN** | STATE RD | JAMES ST |
| **PENNYPACK ST** | TORRESDALE AVE | DEAD END EAST |
| **CONVENT LN** | TULIP ST | DEAD END SOUTH |
| **HEGERMAN ST** | PEARSON AVE | DEAD END EAST |
| **BLAKISTON ST** | BLAKISTON LN | WALKER ST |
| **GARVEY DR** | CARTERET DR | LACKLAND DR |
| **SAINT DENIS DR** | CARTERET DR | CUL DE SAC NORTH |
| **FAIRFIELD ST** | TREMONT ST | WILLITS RD |
| **EXETER RD** | WILLITS RD | FORDHAM RD |
| **DEAN PLZ** | HOLME AVE | FORDHAM RD |
| **ABERDALE RD** | TOLBUT ST | JACKSON ST |
| **JACKSON ST** | ABERDALE RD | CARWITHAN RD |
| **DITMAN ST** | ABERDALE RD | CARWITHAN RD |
| **TOLBUT ST** | ABERDALE RD | JACKSON ST |
| **JACKSON ST** | TOLBUT ST | ABERDALE RD |
| **DITMAN ST** | TOLBUT ST | ABERDALE RD |
| **DITMAN ST** | STRAHLE ST | KENDRICK ST |
| **JACKSON ST** | CONVENT LN | BARRY RD |
| **CONVENT LN** | JACKSON ST | GLENLOCH ST |
| **KEYSTONE ST** | LINDEN AVE | ARENDELL AVE |
| **KEYSTONE ST** | ARENDELL AVE | DEAD END EAST |
| **ARENDELL AVE** | KEYSTONE ST | DEAD END SOUTH |
| **MEGARGEE ST** | GLENLOCH ST | DITMAN ST |
| **ARNOLD ST** | JEANES ST | ALICIA ST |
| **HOFFNAGLE ST** | ROCKWELL AVE | PINE RD |
| **ROCKWELL AVE** | PINE RD | HOFFNAGLE ST |
| **SOLLY AVE** | BURHOLME AVE | HENNIG ST |
| **BURHOLME AVE** | STANWOOD ST | SOLLY AVE |
| **HENNIG ST** | STANWOOD ST | SOLLY AVE |
| **BURHOLME AVE** | FULLER ST | STANWOOD ST |
| **BURHOLME AVE** | DALTON ST | FULLER ST |
| **BURHOLME AVE** | OXFORD AVE | DALTON ST |
| **STANWOOD ST** | ELBERON AVE | JEANES ST |
| **RIDGEWAY ST** | ARTHUR ST | SOLLY AVE |
| **BURHOLME AVE** | LONEY ST | OXFORD AVE |
| **RIDGEWAY ST** | STANWOOD ST | ARTHUR ST |
| **STANWOOD ST** | JEANES ST | RIDGEWAY ST |

| | | |
|---|---|---|
| **HALSTEAD ST** | ARTHUR ST | SOLLY AVE |
| **STANWOOD ST** | RIDGEWAY ST | BRIDLE RD |
| **LONEY ST** | BURHOLME AVE | BARNES ST |
| **LONEY ST** | BARNES ST | OXFORD AVE |
| **HALSTEAD ST** | STANWOOD ST | ARTHUR ST |
| **STANWOOD ST** | BRIDLE RD | HALSTEAD ST |
| **RYERS AVE** | STANWOOD ST | SOLLY AVE |
| **STANWOOD ST** | HALSTEAD ST | RYERS AVE |
| **BRIDLE RD** | RHAWN ST | STANWOOD ST |
| **FERNDALE ST** | STANWOOD ST | SOLLY AVE |
| **STANWOOD ST** | RYERS AVE | FERNDALE ST |
| **HALSTEAD ST** | RHAWN ST | STANWOOD ST |
| **STANWOOD ST** | FERNDALE ST | VERREE RD |
| **BURHOLME AVE** | SOLLY AVE | CUL DE SAC NORTH |
| **LONEY ST** | FILLMORE ST | BURHOLME AVE |
| **BORBECK AVE** | FILLMORE ST | BURHOLME AVE |
| **ELBERON AVE** | SOLLY AVE | HOFFNAGLE ST |
| **ELBERON AVE** | STANWOOD ST | SOLLY AVE |
| **DALTON ST** | BURHOLME AVE | PINE RD |
| **JEANES ST** | BENSON ST | STRAHLE ST |
| **JEANES ST** | HOFFNAGLE ST | BENSON ST |
| **JEANES ST** | EMERSON ST | HOFFNAGLE ST |
| **JEANES ST** | SOLLY AVE | EMERSON ST |
| **JEANES ST** | ARTHUR ST | SOLLY AVE |
| **JEANES ST** | STANWOOD ST | ARTHUR ST |
| **JEANES ST** | RHAWN ST | STANWOOD ST |
| **SUSQUEHANNA RD** | PINE RD | ALICIA ST |
| **ALICIA ST** | BERGEN ST | SUSQUEHANNA RD |
| **RIDGEWAY ST** | KENDRICK ST | SUSQUEHANNA RD |
| **STRAHLE ST** | PINE RD | JEANES ST |
| **STRAHLE ST** | JEANES ST | ALICIA ST |
| **BENSON ST** | PINE RD | JEANES ST |
| **HOFFNAGLE ST** | PINE RD | ELBERON AVE |
| **STRAHLE ST** | ALICIA ST | RIDGEWAY ST |
| **HOFFNAGLE ST** | ELBERON AVE | JEANES ST |
| **STRAHLE ST** | RIDGEWAY ST | HALSTEAD ST |
| **RIDGEWAY ST** | BENSON ST | STRAHLE ST |
| **ALICIA ST** | HOFFNAGLE ST | STRAHLE ST |
| **HOFFNAGLE ST** | JEANES ST | ALICIA ST |
| **SOLLY AVE** | PINE RD | ELBERON AVE |
| **RIDGEWAY ST** | HOFFNAGLE ST | BENSON ST |
| **HOFFNAGLE ST** | ALICIA ST | RIDGEWAY ST |
| **BENSON ST** | RIDGEWAY ST | HALSTEAD ST |
| **SOLLY AVE** | ELBERON AVE | JEANES ST |
| **RIDGEWAY ST** | EMERSON ST | HOFFNAGLE ST |
| **EMERSON ST** | JEANES ST | RIDGEWAY ST |
| **HALSTEAD ST** | HOFFNAGLE ST | BENSON ST |
| **HOFFNAGLE ST** | RIDGEWAY ST | HALSTEAD ST |

| | | |
|---|---|---|
| HOFFNAGLE ST | HALSTEAD ST | FERNDALE ST |
| RIDGEWAY ST | SOLLY AVE | EMERSON ST |
| SOLLY AVE | JEANES ST | RIDGEWAY ST |
| HALSTEAD ST | EMERSON ST | HOFFNAGLE ST |
| EMERSON ST | RIDGEWAY ST | HALSTEAD ST |
| EMERSON ST | HALSTEAD ST | FERNDALE ST |
| HALSTEAD ST | SOLLY AVE | EMERSON ST |
| SOLLY AVE | RIDGEWAY ST | HALSTEAD ST |
| SOLLY AVE | HALSTEAD ST | RYERS AVE |
| SOLLY AVE | RYERS AVE | FERNDALE ST |
| STANWOOD ST | BURHOLME AVE | HENNIG ST |
| STANWOOD ST | HENNIG ST | PINE RD |
| FULLER ST | BURHOLME AVE | PINE RD |
| ARTHUR ST | JEANES ST | RIDGEWAY ST |
| ARTHUR ST | RIDGEWAY ST | HALSTEAD ST |
| ALICIA ST | KENDRICK ST | BERGEN ST |
| KENDRICK ST | ALICIA ST | RIDGEWAY ST |
| ELBERON AVE | RHAWN ST | STANWOOD ST |
| FILLMORE ST | LONEY ST | HUNTINGDON PIKE |
| FILLMORE ST | BORBECK AVE | LONEY ST |
| ALICIA ST | STRAHLE ST | ARNOLD ST |
| JEANES ST | ARNOLD ST | KENDRICK ST |
| KENDRICK ST | JEANES ST | ALICIA ST |
| RIDGEWAY ST | ARNOLD ST | KENDRICK ST |
| ARNOLD ST | ALICIA ST | RIDGEWAY ST |
| BERGEN ST | JEANES ST | ALICIA ST |
| JEANES ST | KENDRICK ST | BERGEN ST |
| PARKHOLLOW LN | RIDGERUN LN | DEAD END EAST |
| PARKHOLLOW LN | PINE RD | RIDGERUN LN |
| RIDGERUN LN | PARKHOLLOW LN | DEAD END EAST |
| FILLMORE ST | HARTEL AVE | CHANDLER ST |
| FILLMORE ST | CHANDLER ST | BORBECK AVE |
| BURBANK RD | ALBURGER AVE | LARAMIE RD |
| DARLINGTON RD | ALEXIS LN | FLAGSTAFF RD |
| SHARON LN | ARTWOOD DR | CUL DE SAC NORTH |
| DARLINGTON RD | DELIA LN | ALEXIS LN |
| LARAMIE RD | THORNDIKE RD | POCASSET RD |
| GLENHOPE RD | LAYTON RD | BLOOMDALE RD |
| DARLINGTON RD | ALBURGER AVE | DELIA LN |
| REDD RAMBLER DR | OAKFIELD LN | BLOOMDALE RD |
| LAYTON RD | GLENHOPE RD | CHAPEL RD |
| BURBANK RD | KINGFIELD RD | ALBURGER AVE |
| KINGFIELD RD | PINE RD | BURBANK RD |
| WOODFERN RD | OAKFIELD LN | BLOOMDALE RD |
| OAKFIELD LN | REDD RAMBLER DR | WOODFERN RD |
| LARAMIE RD | KINGFIELD RD | THORNDIKE RD |
| KINGFIELD RD | BURBANK RD | LARAMIE RD |
| REDD RAMBLER DR | REDD RAMBLER TER | OAKFIELD LN |

| | | |
|---|---|---|
| **DARLINGTON RD** | GREYCOURT RD | ALBURGER AVE |
| **POCASSET RD** | LARAMIE RD | DARLINGTON RD |
| **SPRINGVIEW RD** | ALBURGER AVE | COLEBROOK RD |
| **LAYTON RD** | CHAPEL RD | BEACON RD |
| **OAKFIELD LN** | WOODFERN RD | SUSAN RD |
| **WALLEY AVE** | SEROTA PL | MOREFIELD RD |
| **LAYTON RD** | BEACON RD | BLOOMDALE RD |
| **KINGFIELD RD** | LARAMIE RD | GREYCOURT RD |
| **REDD RAMBLER DR** | REDD RAMBLER PL | REDD RAMBLER TER |
| **GLENHOPE RD** | OAKFIELD LN | LAYTON RD |
| **REDD RAMBLER PL** | REDD RAMBLER DR | CUL DE SAC EAST |
| **KINGFIELD RD** | THORNDIKE RD | DARLINGTON RD |
| **KINGFIELD RD** | GREYCOURT RD | THORNDIKE RD |
| **SPRINGVIEW RD** | CHARETTE RD | ALBURGER AVE |
| **WALLEY AVE** | LAYTON RD | SEROTA PL |
| **LAYTON RD** | BLOOMDALE RD | WALLEY AVE |
| **CHAPEL RD** | OAKFIELD LN | LAYTON RD |
| **OAKFIELD LN** | GLENHOPE RD | CHAPEL RD |
| **SPRINGVIEW RD** | SHARON LN | CHARETTE RD |
| **GLENHOPE RD** | REDD RAMBLER DR | OAKFIELD LN |
| **REDD RAMBLER DR** | GLENHOPE RD | SUSAN RD |
| **SUSAN RD** | REDD RAMBLER DR | OAKFIELD LN |
| **BEACON RD** | LOCHWOOD RD | LAYTON RD |
| **SPRINGVIEW RD** | ALICIA ST | SHARON LN |
| **WICK RD** | CRESWOOD RD | SUSAN RD |
| **WICK RD** | SUSAN RD | TWIST RD |
| **N KINGS OAK LN** | PINE RD | W KINGS OAK LN |
| **E KINGS OAK LN** | N KINGS OAK LN | S KINGS OAK LN |
| **WALLEY AVE** | NORTHEAST AVE RAMP | KREWSTOWN RD |
| **CHARETTE RD** | FERNDALE ST | VERREE RD |
| **NORTHEAST AVE RAMP** | WALLEY AVE | KREWSTOWN RD |
| **WALLEY AVE** | CHAPEL RD | NORTHEAST AVE RAMP |
| **CHAPEL RD** | WALLEY AVE | LOCHWOOD RD |
| **W KINGS OAK LN** | N KINGS OAK LN | S KINGS OAK LN |
| **WALLEY AVE** | GLENHOPE RD | CHAPEL RD |
| **GLENHOPE RD** | WALLEY AVE | REDD RAMBLER DR |
| **ALICIA ST** | STELWOOD RD | DUNMORE RD |
| **CRESWOOD RD** | WICK RD | WALLEY AVE |
| **SUSAN RD** | WALLEY AVE | WICK RD |
| **WALLEY AVE** | CRESWOOD RD | SUSAN RD |
| **ALICIA ST** | MARCHMAN RD | STELWOOD RD |
| **TWIST RD** | WALLEY AVE | WICK RD |
| **WALLEY AVE** | SUSAN RD | TWIST RD |
| **ALICIA ST** | MILLWOOD RD | MARCHMAN RD |
| **WALLEY AVE** | TWIST RD | GLENHOPE RD |
| **DUNMORE RD** | ALICIA ST | FERNDALE ST |
| **MOREDUN PL** | MOREDUN AVE | CUL DE SAC EAST |
| **MOREDUN AVE** | PINE RD | MOREDUN PL |

| | | |
|---|---|---|
| **MARCHMAN RD** | ALICIA ST | BRIDLE RD |
| **MILLWOOD RD** | ALICIA ST | BRIDLE RD |
| **FERNDALE ST** | STELWOOD RD | DUNMORE RD |
| **STELWOOD RD** | ALICIA ST | FERNDALE ST |
| **BRIDLE RD** | MILLWOOD RD | MARCHMAN RD |
| **CARGILL LN** | MOREDUN AVE | CUL DE SAC NORTH |
| **MOREDUN AVE** | MOREDUN PL | CARGILL LN |
| **RISING SUN AVE** | CRESWOOD RD | ALTON ST |
| **FERNDALE ST** | MARCHMAN RD | STELWOOD RD |
| **MARCHMAN RD** | BRIDLE RD | FERNDALE ST |
| **RISING SUN AVE** | ALTON ST | NORTHEAST AVE |
| **RISING SUN AVE** | WELSH RD | CRESWOOD RD |
| **MILLWOOD RD** | BRIDLE RD | FERNDALE ST |
| **FERNDALE ST** | MILLWOOD RD | MARCHMAN RD |
| **MARCHMAN RD** | FERNDALE ST | VERREE RD |
| **CARGILL LN** | BLOOMFIELD AVE | MOREDUN AVE |
| **RISING SUN AVE** | TROUT RD | WELSH RD |
| **MILLWOOD RD** | FERNDALE ST | BLOOMFIELD AVE |
| **ALTON ST** | CRESWOOD RD | RISING SUN AVE |
| **CRESWOOD RD** | RISING SUN AVE | ALTON ST |
| **RISING SUN AVE** | TROUT RD | TROUT RD |
| **TROUT RD** | RISING SUN AVE | RISING SUN AVE |
| **NORTHEAST AVE** | CRESWOOD RD | RISING SUN AVE |
| **SURREY RD** | GRANT AVE | BINGHAM ST |
| **GRANT AVE** | GREGG ST | WELSH RD |
| **RISING SUN AVE** | GRANT AVE | TROUT RD |
| **GRANT AVE** | TROUT RD | RISING SUN AVE |
| **GRANT AVE** | RISING SUN AVE | GREGG ST |
| **BLOOMFIELD PL** | BLOOMFIELD AVE | CUL DE SAC EAST |
| **SURREY RD** | BINGHAM ST | BINGHAM ST |
| **TROUT RD** | BINGHAM ST | GRANT AVE |
| **GREGG ST** | GRANT AVE | BINGHAM ST |
| **BINGHAM ST** | RISING SUN AVE | GREGG ST |
| **BINGHAM ST** | TROUT RD | RISING SUN AVE |
| **BINGHAM ST** | ALPENA RD | SURREY RD |
| **ALTON ST** | GREGG ST | GRANT AVE |
| **GREGG ST** | BINGHAM ST | ALTON ST |
| **GREGG ST** | ALTON ST | ALTON ST |
| **RISING SUN AVE** | PLANE RD | BINGHAM ST |
| **SURREY RD** | BINGHAM ST | RISING SUN AVE |
| **GREGG ST** | ALTON ST | KREWSTOWN RD |
| **RISING SUN AVE** | SURREY RD | PLANE RD |
| **SURREY RD** | RISING SUN AVE | RISING SUN AVE |
| **ALTON ST** | PLANE RD | GREGG ST |
| **PLANE RD** | RISING SUN AVE | ALTON ST |
| **RISING SUN AVE** | ALPENA RD | SURREY RD |
| **ALPENA RD** | BINGHAM ST | RISING SUN AVE |
| **NORVELT DR** | BLOOMFIELD AVE | HOVEN RD |

| | | |
|---|---|---|
| **SURREY RD** | RISING SUN AVE | ALTON ST |
| **RISING SUN AVE** | CAMAS DR | ALPENA RD |
| **ALTON ST** | SURREY RD | PLANE RD |
| **SURREY RD** | ALTON ST | ALTON ST |
| **OLD FARM RD** | HOVEN RD | BLOOMFIELD AVE |
| **SURREY RD** | ALTON ST | KREWSTOWN RD |
| **RISING SUN AVE** | BLOOMFIELD AVE | CAMAS DR |
| **ALTON ST** | ALTON PL | SURREY RD |
| **OLD FARM RD** | NORVELT DR | HOVEN RD |
| **NORVELT DR** | HOVEN RD | OLD FARM RD |
| **ALTON ST** | SYLVIA LN | ALTON PL |
| **SYLVIA LN** | BLOOMFIELD AVE | ALTON ST |
| **RISING SUN AVE** | HOWER LN | BLOOMFIELD AVE |
| **ALTON ST** | BLOOMFIELD AVE | SYLVIA LN |
| **HEACOCK LN** | HOWER LN | HEDGEROW LN |
| **HOWER LN** | RISING SUN AVE | HEACOCK LN |
| **ALTON ST** | HEDGEROW LN | BLOOMFIELD AVE |
| **HEDGEROW LN** | HEACOCK LN | ALTON ST |
| **HOWER LN** | HEACOCK LN | AUTUMN RD |
| **RISING SUN PL** | RISING SUN AVE | CUL DE SAC EAST |
| **RISING SUN AVE** | RISING SUN PL | HOWER LN |
| **ALTON ST** | CUL DE SAC SOUTH | HEDGEROW LN |
| **RISING SUN AVE** | AUTUMN RD | RISING SUN PL |
| **KENDRICK ST** | DEAD END WEST | BRIDLE RD |
| **BERGEN ST** | BERGEN TER | BERGEN TER |
| **FERNDALE ST** | BERGEN ST | SUSQUEHANNA RD |
| **BERGEN ST** | BERGEN TER | FERNDALE ST |
| **KENDRICK ST** | KENDRICK PL | KENDRICK PL |
| **RISING SUN AVE** | KREWSTOWN RD | AUTUMN RD |
| **BERGEN ST** | FERNDALE ST | BERGEN PL |
| **KENDRICK ST** | KENDRICK PL | RYERS AVE |
| **SUSQUEHANNA RD** | FERNDALE ST | TUSTIN AVE |
| **BERGEN ST** | BERGEN PL | CUL DE SAC EAST |
| **FERNDALE ST** | KENDRICK ST | BERGEN ST |
| **RYERS AVE** | ARNOLD ST | KENDRICK ST |
| **KENDRICK ST** | FERNDALE ST | ARNOLD ST |
| **RYERS AVE** | STRAHLE ST | ARNOLD ST |
| **HALSTEAD ST** | BENSON ST | STRAHLE ST |
| **TUSTIN AVE** | VERREE RD | RISING SUN AVE |
| **BERGEN ST** | VERREE RD | RISING SUN AVE |
| **KENDRICK ST** | ARNOLD ST | VERREE RD |
| **STRAHLE ST** | RYERS AVE | FERNDALE ST |
| **FERNDALE ST** | BENSON ST | STRAHLE ST |
| **KENDRICK ST** | VERREE RD | RISING SUN AVE |
| **STRAHLE ST** | FERNDALE ST | VERREE RD |
| **FERNDALE ST** | HOFFNAGLE ST | BENSON ST |
| **RISING SUN AVE** | ARNOLD ST | KENDRICK ST |
| **ARNOLD ST** | VERREE RD | RISING SUN AVE |

| | | |
|---|---|---|
| BENSON ST | FERNDALE ST | VERREE RD |
| RISING SUN AVE | STRAHLE ST | ARNOLD ST |
| STRAHLE ST | VERREE RD | RISING SUN AVE |
| HOFFNAGLE ST | FERNDALE ST | VERREE RD |
| STRAHLE ST | RISING SUN AVE | STRAHLE PL |
| RISING SUN AVE | BENSON ST | STRAHLE ST |
| BENSON ST | VERREE RD | RISING SUN AVE |
| FERNDALE ST | SOLLY AVE | EMERSON ST |
| STRAHLE ST | STRAHLE PL | STRAHLE TER |
| FRONTENAC ST | CARWITHAN ST | BENTON AVE |
| RISING SUN AVE | HOFFNAGLE ST | BENSON ST |
| HOFFNAGLE ST | VERREE RD | RISING SUN AVE |
| PLACID ST | ALGON AVE | AGUSTA ST |
| AGUSTA ST | PLACID ST | TOLBUT ST |
| TABOR AVE | TABOR PLZ | STRAHLE ST |
| HOFFNAGLE PL | HOFFNAGLE ST | CUL DE SAC SOUTH |
| RISING SUN AVE | EMERSON ST | HOFFNAGLE ST |
| EMERSON ST | VERREE RD | RISING SUN AVE |
| CARWITHAN ST | FRONTENAC ST | BENTON AVE |
| RISING SUN AVE | SOLLY AVE | EMERSON ST |
| SOLLY AVE | VERREE RD | RISING SUN AVE |
| TABOR AVE | TABOR TER | TABOR PLZ |
| TABOR TER | TABOR AVE | CUL DE SAC WEST |
| TOLBUT ST | FRONTENAC ST | BUSTLETON AVE |
| SOLLY AVE | RISING SUN AVE | SOLLY PL |
| FRONTENAC ST | MOWER ST | PLACID ST |
| TUSTIN AVE | ALGON AVE | SUMMERDALE AVE |
| PLACID ST | FRONTENAC ST | BUSTLETON AVE |
| SUMMERDALE AVE | MEGARGEE ST | TUSTIN AVE |
| AGUSTA ST | TUSTIN AVE | SUMMERDALE AVE |
| TUSTIN AVE | SUMMERDALE AVE | AGUSTA ST |
| MOWER ST | FRONTENAC ST | BUSTLETON AVE |
| SUMMERDALE AVE | DANFORTH ST | LANGDON ST |
| DANFORTH ST | SUMMERDALE AVE | LORETTO AVE |
| EVARTS ST | FRONTENAC ST | BUSTLETON AVE |
| MEGARGEE ST | LANGDON ST | LORETTO AVE |
| TUSTIN AVE | FRONTENAC ST | LORETTO AVE |
| TUSTIN AVE | LORETTO AVE | BUSTLETON AVE |
| CASTOR AVE | EVARTS ST | MOWER ST |
| BERGEN ST | BRIDLE RD | BERGEN TER |
| SUSQUEHANNA RD | ALICIA ST | RIDGEWAY ST |
| BRIDLE RD | KENDRICK ST | BERGEN ST |
| BRIDLE RD | ARNOLD ST | KENDRICK ST |
| STRAHLE PL | STRAHLE ST | CUL DE SAC SOUTH |
| FERNDALE ST | DEAD END WEST | CHARETTE RD |
| DEDAKER ST | HAYDEN ST | HAYDEN ST |
| HAYDEN ST | DEDAKER ST | DEDAKER ST |
| DEDAKER ST | CRESWOOD RD | HAYDEN ST |

| | | |
|---|---|---|
| **CRESWOOD RD** | NORTHEAST AVE | DEDAKER ST |
| **BANES ST** | RACHAEL ST | WELSH RD |
| **BANES ST** | TRACEY ST | RACHAEL ST |
| **BANES ST** | SCOTCHBROOK DR | TRACEY ST |
| **STONEY LN** | NEIL RD | JAMISON AVE |
| **MARCY PL** | JAMISON AVE | CUL DE SAC NORTH |
| **TRACEY ST** | RACHAEL ST | BANES ST |
| **RACHAEL ST** | BANES ST | TRACEY ST |
| **DALE RD** | GREGG ST | BUSTLETON AVE |
| **GREGG ST** | DALE RD | BUSTLETON AVE |
| **AMBASSADOR ST** | OLD BUSTLETON AVE | DIPLOMAT PL |
| **DALE RD** | COLIMA RD | GREGG ST |
| **GREGG ST** | BUSTLETON AVE | OLD BUSTLETON AVE |
| **AMBASSADOR PL** | AMBASSADOR ST | CUL DE SAC NORTH |
| **AMBASSADOR ST** | DIPLOMAT PL | AMBASSADOR PL |
| **OLD NEWTOWN RD** | AMBASSADOR ST | WELSH RD |
| **AMBASSADOR ST** | AMBASSADOR PL | OLD NEWTOWN RD |
| **DIPLOMAT PL** | AMBASSADOR ST | CUL DE SAC SOUTH |
| **GREGG ST** | OLD BUSTLETON AVE | MATHER ST |
| **OLD NEWTOWN RD** | BICKLEY ST | GREGG ST |
| **MATHER ST** | GREGG ST | WINCHESTER AVE |
| **WINCHESTER AVE** | OLD BUSTLETON AVE | MATHER ST |
| **WINCHESTER AVE** | MATHER ST | OLD NEWTOWN RD |
| **OLD NEWTOWN RD** | TREMONT ST | BICKLEY ST |
| **OLD NEWTOWN RD** | WINCHESTER AVE | TREMONT ST |
| **OLD NEWTOWN RD** | GREGG ST | GREGG ST |
| **MASLAND ST** | GREGG ST | WELSH RD |
| **BICKLEY ST** | GREGG ST | WELSH RD |
| **GREGG ST** | OLD NEWTOWN RD | MASLAND ST |
| **BEYER AVE** | HOFF ST | CLARK ST |
| **HOFF ST** | NESTER ST | BEYER AVE |
| **NESTER ST** | HOFF ST | GOODNAW ST |
| **CLARK ST** | NESTER ST | BEYER AVE |
| **NESTER ST** | GOODNAW ST | CLARK ST |
| **NESTER ST** | WELSH RD | HOFF ST |
| **EVANS ST** | BEYER AVE | DEAD END EAST |
| **BEYER AVE** | CLARK ST | EVANS ST |
| **NESTER ST** | CLARK ST | MASLAND ST |
| **BEYER AVE** | EVANS ST | MASLAND ST |
| **MASLAND ST** | NESTER ST | BEYER AVE |
| **MASLAND ST** | BEYER AVE | CUL DE SAC EAST |
| **NESTER ST** | MASLAND ST | GOODNAW ST |
| **NESTER ST** | GOODNAW ST | NESTER PL |
| **NESTER PL** | NESTER ST | CUL DE SAC WEST |
| **BEYER AVE** | MASLAND ST | GOODNAW ST |
| **NESTER ST** | NESTER PL | BEYER AVE |
| **GOODNAW ST** | BEYER AVE | E ROOSEVELT BLVD |
| **NESTER ST** | BEYER AVE | WELSH RD |

| | | |
|---|---|---|
| **CLARK ST** | MICHENER ST | GRANT AVE |
| **EVANS ST** | MICHENER ST | GRANT AVE |
| **MICHENER ST** | CLARK ST | EVANS ST |
| **HILSPACH ST** | MICHENER ST | GRANT AVE |
| **MICHENER ST** | EVANS ST | HILSPACH ST |
| **MICHENER ST** | HILSPACH ST | E ROOSEVELT BLVD |
| **LOTT AVE** | BUSTLETON AVE | WISTARIA ST |
| **LOTT AVE** | WISTARIA ST | DUNGAN RD |
| **FULMER ST** | BANES ST | BUSTLETON AVE |
| **BANES ST** | PEARSON AVE | FULMER ST |
| **LOTT AVE** | DUNGAN RD | BIRWOOD ST |
| **FULMER ST** | BUSTLETON AVE | WISTARIA ST |
| **LOTT AVE** | BIRWOOD ST | HOFF ST |
| **DUNGAN RD** | FULMER ST | LOTT AVE |
| **FULMER ST** | WISTARIA ST | DUNGAN RD |
| **MURRAY ST** | DEAD END WEST | BUSTLETON AVE |
| **BIRWOOD ST** | FULMER ST | LOTT AVE |
| **FULMER ST** | DUNGAN RD | BIRWOOD ST |
| **BANES ST** | DEAD END SOUTH | KOHL ST |
| **KOHL ST** | BANES ST | BUSTLETON AVE |
| **MURRAY ST** | BUSTLETON AVE | WISTARIA ST |
| **HOFF ST** | FULMER ST | LOTT AVE |
| **FULMER ST** | BIRWOOD ST | HOFF ST |
| **DUNGAN RD** | MURRAY ST | FULMER ST |
| **MURRAY ST** | WISTARIA ST | DUNGAN RD |
| **BIRWOOD ST** | MURRAY ST | FULMER ST |
| **MURRAY ST** | DUNGAN RD | BIRWOOD ST |
| **DUNGAN RD** | KOHL ST | MURRAY ST |
| **HOFF ST** | MURRAY ST | FULMER ST |
| **MURRAY ST** | BIRWOOD ST | HOFF ST |
| **DUNGAN RD** | GRANT AVE | KOHL ST |
| **HOFF ST** | KOHL ST | MURRAY ST |
| **KOHL ST** | DUNGAN RD | HOFF ST |
| **HOFF ST** | GRANT AVE | KOHL ST |
| **WISTARIA ST** | GRANT AVE | MURRAY ST |
| **WISTARIA ST** | FULMER ST | LOTT AVE |
| **LOTT AVE** | HOFF ST | CHAPELCROFT ST |
| **LOTT AVE** | CHAPELCROFT ST | CLARK ST |
| **LOTT AVE** | CLARK ST | COWDEN ST |
| **CHAPELCROFT ST** | FULMER ST | LOTT AVE |
| **FULMER ST** | HOFF ST | CHAPELCROFT ST |
| **LOTT AVE** | COWDEN ST | EVANS ST |
| **CLARK ST** | FULMER ST | LOTT AVE |
| **FULMER ST** | CHAPELCROFT ST | CLARK ST |
| **LOTT AVE** | EVANS ST | HILSPACH ST |
| **COWDEN ST** | FULMER ST | LOTT AVE |
| **FULMER ST** | CLARK ST | COWDEN ST |
| **LOTT AVE** | HILSPACH ST | E ROOSEVELT BLVD |

| | | |
|---|---|---|
| **CHAPELCROFT ST** | MURRAY ST | FULMER ST |
| **MURRAY ST** | HOFF ST | CHAPELCROFT ST |
| **EVANS ST** | FULMER ST | LOTT AVE |
| **FULMER ST** | COWDEN ST | EVANS ST |
| **CLARK ST** | MURRAY ST | FULMER ST |
| **MURRAY ST** | CHAPELCROFT ST | CLARK ST |
| **HILSPACH ST** | FULMER ST | LOTT AVE |
| **FULMER ST** | EVANS ST | HILSPACH ST |
| **FULMER ST** | HILSPACH ST | E ROOSEVELT BLVD |
| **COWDEN ST** | MURRAY ST | FULMER ST |
| **MURRAY ST** | CLARK ST | COWDEN ST |
| **EVANS ST** | MURRAY ST | FULMER ST |
| **MURRAY ST** | COWDEN ST | EVANS ST |
| **HILSPACH ST** | MURRAY ST | FULMER ST |
| **MURRAY ST** | EVANS ST | HILSPACH ST |
| **CLARK ST** | GRANT AVE | MURRAY ST |
| **MURRAY ST** | HILSPACH ST | E ROOSEVELT BLVD |
| **COWDEN ST** | GRANT AVE | MURRAY ST |
| **EVANS ST** | GRANT AVE | MURRAY ST |
| **HILSPACH ST** | GRANT AVE | MURRAY ST |
| **PRESIDENT ST** | WISTARIA ST | MONTOUR ST |
| **PRESIDENT ST** | MONTOUR ST | DUNGAN RD |
| **WISTARIA ST** | MORRELL ST | PRESIDENT ST |
| **PRESIDENT ST** | DUNGAN RD | HARDY RD |
| **PRESIDENT ST** | HARDY RD | HOFF ST |
| **PRESIDENT ST** | HOFF ST | CLARK ST |
| **BOWLER ST** | BUSTLETON AVE | BERWYN ST |
| **MORRELL ST** | WISTARIA ST | HOFF ST |
| **MORRELL ST** | HOFF ST | CHAPELCROFT ST |
| **BOWLER ST** | BERWYN ST | WITLER ST |
| **BOWLER ST** | WITLER ST | BIRWOOD ST |
| **BOWLER ST** | BIRWOOD ST | HOFF ST |
| **BIRWOOD ST** | BERWYN ST | BOWLER ST |
| **BOWLER ST** | HOFF ST | CHAPELCROFT ST |
| **BIRWOOD ST** | LOTT AVE | BERWYN ST |
| **BOWLER ST** | CHAPELCROFT ST | CLARK ST |
| **HOFF ST** | LOTT AVE | BOWLER ST |
| **CLARK ST** | LOTT AVE | BERWYN ST |
| **HOFF ST** | MORRELL ST | PRESIDENT ST |
| **HOFF ST** | WITLER ST | MORRELL ST |
| **HOFF ST** | BOWLER ST | WITLER ST |
| **CLARK ST** | DUNGAN RD | HALDEMAN AVE |
| **PRESIDENT ST** | BUSTLETON AVE | WISTARIA ST |
| **HOFF ST** | HARDY RD | DUNGAN RD |
| **WISTARIA ST** | PRESIDENT ST | PRESIDENT ST |
| **MONTOUR ST** | PRESIDENT ST | HOFF ST |
| **HARDY RD** | PRESIDENT ST | HOFF ST |
| **PRESIDENT ST** | COWDEN ST | CONWELL AVE |

| | | |
|---|---|---|
| HOFF ST | PRESIDENT ST | HARDY RD |
| PRESIDENT ST | CLARK ST | COWDEN ST |
| CLARK ST | PRESIDENT ST | DUNGAN RD |
| DUNGAN RD | HOFF ST | CLARK ST |
| DUNGAN RD | PRESIDENT ST | HOFF ST |
| HOFF ST | MONTOUR ST | WISTARIA ST |
| HOFF ST | DUNGAN RD | MONTOUR ST |
| WISTARIA ST | CONWELL AVE | MONTOUR ST |
| CONWELL AVE | HALDEMAN AVE | WISTARIA ST |
| MONTOUR ST | CONWELL AVE | WISTARIA ST |
| CONWELL AVE | WISTARIA ST | MONTOUR ST |
| DUNGAN RD | HARDY RD | WISTARIA ST |
| DUNGAN RD | CONWELL AVE | HARDY RD |
| CONWELL AVE | MONTOUR ST | DUNGAN RD |
| HILSPACH ST | SANDY RD | WINGTIP RD |
| PRESIDENT ST | HILSPACH ST | WHITTEN ST |
| HILSPACH ST | WINGTIP RD | PRESIDENT ST |
| WINGTIP RD | SANDY RD | HILSPACH ST |
| WINGTIP RD | CONWELL AVE | SANDY RD |
| CONWELL AVE | DUNGAN RD | WINGTIP RD |
| PRESIDENT ST | CONWELL AVE | HILSPACH ST |
| CONWELL AVE | WINGTIP RD | PRESIDENT ST |
| WISTARIA ST | BONNER ST | CONWELL AVE |
| WISTARIA ST | COWDEN ST | BONNER ST |
| COWDEN ST | BONNER ST | WISTARIA ST |
| COWDEN ST | PRESIDENT ST | BONNER ST |
| SANDY RD | HILSPACH ST | WISTARIA ST |
| MORRELL ST | COWDEN ST | EVANS ST |
| BOWLER ST | CLARK ST | COWDEN ST |
| BOWLER ST | COWDEN ST | EVANS ST |
| BOWLER ST | EVANS ST | HILSPACH ST |
| EVANS ST | BERWYN PL | BOWLER ST |
| BOWLER ST | HILSPACH ST | E ROOSEVELT BLVD |
| EVANS ST | LOTT AVE | BERWYN PL |
| COWDEN ST | MORRELL ST | PRESIDENT ST |
| COWDEN ST | BOWLER ST | MORRELL ST |
| EVANS ST | BOWLER ST | MORRELL ST |
| HILSPACH ST | BOWLER ST | MORRELL ST |
| MARSHALL ST | WELSH RD | DEAD END NORTH |
| TREMONT ST | LEONARD ST | CALVERT ST |
| TREMONT ST | CALVERT ST | BLUE GRASS RD |
| WOODWARD ST | FAIRFIELD ST | CALVERT ST |
| WOODWARD ST | CALVERT ST | BLUE GRASS RD |
| TREMONT ST | BLUE GRASS RD | REVERE ST |
| FAIRFIELD ST | LEONARD ST | TREMONT ST |
| FAIRFIELD ST | WOODWARD ST | LEONARD ST |
| CALVERT ST | WOODWARD ST | TREMONT ST |
| LEONARD ST | TREMONT ST | WELSH RD |

| | | |
|---|---|---|
| SAXTON RD | ASHTON RD | WOODBRIDGE RD |
| NORCROSS LN | ASHTON RD | FAIRGREEN LN |
| WOODWARD ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| WOODWARD ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| WOODWARD ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| GOODNAW ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| GOODNAW ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| GOODNAW ST | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| LOTT AVE | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| LOTT AVE | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| CONWELL AVE | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| CONWELL AVE | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| WHITTEN ST | PRESIDENT ST | E ROOSEVELT BLVD |
| LEE LYNN LN | PINE RD | LEE LYNN LN |
| SPRINGVIEW RD | CUL DE SAC SOUTH | ALICIA ST |
| NORTHEAST AVE | FULMER ST | LOTT AVE |
| NORTHEAST AVE | GRANT AVE | CRESWOOD RD |
| LOCHWOOD RD | BEACON RD | LAYTON RD |
| LOCHWOOD RD | CHAPEL RD | BEACON RD |
| N KINGS OAK LN | W KINGS OAK LN | E KINGS OAK LN |
| S KINGS OAK LN | W KINGS OAK LN | E KINGS OAK LN |
| GRACE LN | DELIA LN | DARLINGTON RD |
| ALEXIS LN | DELIA LN | DARLINGTON RD |
| SPRINGVIEW RD | COLEBROOK RD | ARTWOOD DR |
| SUSAN RD | OAKFIELD LN | LAYTON RD |
| ARTWOOD DR | SHARON LN | FERNDALE ST |
| REDD RAMBLER TER | REDD RAMBLER DR | CUL DE SAC WEST |
| THORNDIKE RD | LARAMIE RD | KINGFIELD RD |
| COLEBROOK RD | SPRINGVIEW RD | FERNDALE ST |
| GREYCOURT RD | KINGFIELD RD | DARLINGTON RD |
| CHARETTE RD | SPRINGVIEW RD | FERNDALE ST |
| SHERRIE RD | ALBURGER AVE | ALBURGER AVE |
| CHAPEL RD | LOCHWOOD RD | OAKFIELD LN |
| REDD RAMBLER DR | SUSAN RD | REDD RAMBLER PL |
| WALLEY AVE | KREWSTOWN RD | LAYTON RD |
| FERNDALE ST | CHARETTE RD | ALBURGER AVE |
| WALLEY AVE | WELSH RD | CRESWOOD RD |
| BINGHAM ST | SURREY RD | TROUT RD |
| ALPENA RD | BLOOMFIELD AVE | BINGHAM ST |
| CAMAS DR | BLOOMFIELD AVE | RISING SUN AVE |
| HOVEN RD | NORVELT DR | OLD FARM RD |
| KENDRICK ST | BRIDLE RD | KENDRICK PL |
| BERGEN TER | BERGEN ST | BERGEN ST |
| KENDRICK PL | KENDRICK ST | KENDRICK ST |
| KENDRICK ST | RYERS AVE | FERNDALE ST |
| ARNOLD ST | BRIDLE RD | RYERS AVE |
| STRAHLE ST | HALSTEAD ST | RYERS AVE |
| ARNOLD ST | RYERS AVE | KENDRICK ST |

| | | |
|---|---|---|
| **BENSON ST** | HALSTEAD ST | FERNDALE ST |
| **RISING SUN AVE** | KENDRICK ST | BERGEN ST |
| **FERNDALE ST** | EMERSON ST | HOFFNAGLE ST |
| **STRAHLE TER** | STRAHLE ST | CUL DE SAC NORTH |
| **SOLLY AVE** | FERNDALE ST | VERREE RD |
| **EMERSON ST** | FERNDALE ST | VERREE RD |
| **TABOR PLZ** | TABOR AVE | CUL DE SAC WEST |
| **BENTON AVE** | BUSTLETON AVE | CASTOR AVE |
| **TOLBUT ST** | EVARTS ST | CASTOR AVE |
| **NORTHEAST AVE** | FULMER ST | KREWSTOWN RD |
| **FULMER ST** | NORTHEAST AVE | LOTT AVE |
| **NORTHEAST AVE** | RISING SUN AVE | FULMER ST |
| **STONEY LN** | GREGG ST | NEIL RD |
| **OLD NEWTOWN RD** | GREGG ST | AMBASSADOR ST |
| **GREGG ST** | MATHER ST | OLD NEWTOWN RD |
| **BICKLEY ST** | OLD NEWTOWN RD | GREGG ST |
| **TREMONT ST** | OLD NEWTOWN RD | E ROOSEVELT BLVD |
| **WINCHESTER AVE** | OLD NEWTOWN RD | WOODWARD ST |
| **WINCHESTER AVE** | BRADFORD ST | WOODWARD ST |
| **GOODNAW ST** | NESTER ST | NESTER ST |
| **BEYER AVE** | GOODNAW ST | NESTER ST |
| **CLARK ST** | BOWLER ST | PRESIDENT ST |
| **CLARK ST** | BERWYN ST | BOWLER ST |
| **WITLER ST** | BOWLER ST | HOFF ST |
| **HARDY RD** | DUNGAN RD | WISTARIA ST |
| **BONNER ST** | COWDEN ST | WISTARIA ST |
| **SANDY RD** | WINGTIP RD | HILSPACH ST |
| **CONWELL AVE** | PRESIDENT ST | E ROOSEVELT BLVD |
| **BLUE GRASS RD** | GRANT AVE | E ROOSEVELT BLVD |
| **NORTHEAST AVE** | RISING SUN AVE | FULMER ST |
| **MORRELL ST** | EVANS ST | HILSPACH ST |
| **NEIL RD** | STONEY LN | JAMISON AVE |
| **JAMISON AVE** | SCOTCHBROOK DR | NEIL RD |
| **SCOTCHBROOK DR** | BANES ST | BUSTLETON AVE |
| **HEDGEROW LN** | BLOOMFIELD AVE | HEACOCK LN |
| **ALTON PL** | CUL DE SAC WEST | ALTON ST |
| **NEIL RD** | JAMISON AVE | WELSH RD |
| **SCOTCHBROOK DR** | JAMISON AVE | BANES ST |
| **JAMISON AVE** | STONEY LN | SCOTCHBROOK DR |
| **GREGG ST** | DEAD END NORTH | DALE RD |
| **BERGEN PL** | CUL DE SAC EAST | BERGEN ST |
| **SUMMERDALE AVE** | TUSTIN AVE | AGUSTA ST |
| **AUTUMN RD** | HOWER LN | RISING SUN AVE |
| **FERNDALE ST** | COLEBROOK RD | ARTWOOD DR |
| **FERNDALE ST** | ALBURGER AVE | COLEBROOK RD |
| **WISTARIA ST** | PRESIDENT ST | HOFF ST |
| **STRAHLE ST** | STRAHLE TER | TABOR AVE |
| **DELIA LN** | DARLINGTON RD | ALEXIS LN |

| | | |
|---|---|---|
| **GRANT AVE** | SURREY RD | TROUT RD |
| **COLIMA RD** | BUSTLETON AVE | DALE RD |
| **PEARSON AVE** | BUSTLETON AVE | BANES ST |
| **FULMER ST** | DEAD END WEST | BANES ST |
| **CHARETTE RD** | SHARON LN | SPRINGVIEW RD |
| **ALICIA ST** | SHARON LN | SPRINGVIEW RD |
| **SHARON LN** | SPRINGVIEW RD | ALICIA ST |
| **JENNIFER TER** | BLOOMFIELD AVE | CUL DE SAC NORTH |
| **KREWSTOWN RD** | NORTHEAST AVE | COUNTRY LN |
| **KREWSTOWN RD** | COUNTRY LN | WALLEY AVE |
| **CHAPELCROFT ST** | MORRELL ST | BOWLER ST |
| **BERWYN ST** | CLARK ST | EVANS ST |
| **BERWYN PL** | EVANS ST | CUL DE SAC EAST |
| **FULMER ST** | NORTHEAST AVE | NORTHEAST AVE |
| **TURTON DR** | ALPENA RD | BLOOMFIELD AVE |
| **GREGG ST** | STONEY LN | JAMISON AVE |
| **JAMISON AVE** | MARCY PL | STONEY LN |
| **JAMISON AVE** | GREGG ST | MARCY PL |
| **WISTARIA ST** | BERWYN ST | MORRELL ST |
| **DEDAKER ST** | HAYDEN ST | LOTT AVE |
| **LOTT AVE** | NORTHEAST AVE | FULMER ST |
| **LOTT AVE** | FULMER ST | DEDAKER ST |
| **LEONARD ST** | FAIRFIELD ST | TREMONT ST |
| **TREMONT ST** | FAIRFIELD ST | LEONARD ST |
| **WOODWARD ST** | E ROOSEVELT BLVD | FAIRFIELD ST |
| **TREMONT ST** | E ROOSEVELT BLVD | FAIRFIELD ST |
| **WOODWARD ST** | BRADFORD ST | E ROOSEVELT BLVD |
| **WOODWARD ST** | WINCHESTER AVE | BRADFORD ST |
| **AGUSTA ST** | TOLBUT ST | ALGON AVE |
| **FRONTENAC ST** | TOLBUT ST | CARWITHAN ST |
| **FRONTENAC ST** | PLACID ST | TOLBUT ST |
| **FRONTENAC ST** | EVARTS ST | MOWER ST |
| **FRONTENAC ST** | TUSTIN AVE | EVARTS ST |
| **TUSTIN AVE** | AGUSTA ST | FRONTENAC ST |
| **TOLBUT ST** | AGUSTA ST | FRONTENAC ST |
| **MOWER ST** | BUSTLETON AVE | CASTOR AVE |
| **CASTOR AVE** | MOWER ST | TOLBUT ST |
| **CASTOR AVE** | TOLBUT ST | BENTON AVE |
| **CRESWOOD RD** | NORTHEAST AVE | NORTHEAST AVE |
| **NORTHEAST AVE** | GRANT AVE | CRESWOOD RD |
| **RISING SUN AVE** | NORTHEAST AVE | NORTHEAST AVE |
| **NORTHEAST AVE** | CRESWOOD RD | RISING SUN AVE |
| **RED LION RD** | E ROOSEVELT BLVD | G F CONGDON DR |
| **RED LION RD** | G F CONGDON DR | NORCOM RD |
| **CONWELL AVE** | REILLY RD | HALDEMAN AVE |
| **REILLY RD** | CONWELL AVE | HALDEMAN AVE |
| **PENNYPACK PATH** | PINE RD | PENNYPACK PATH |
| **PENNYPACK PATH** | PENNYPACK PATH | PENNYPACK PATH |

| | | |
|---|---|---|
| **PENNYPACK PATH** | PENNYPACK PATH | PENNYPACK PATH |
| **PENNYPACK PATH** | PENNYPACK PATH | FRANKFORD AVE |
| **PENNYPACK PATH** | FRANKFORD AVE | TORRESDALE AVE |
| **PENNYPACK PATH** | TORRESDALE AVE | RHAWN ST |
| **SEROTA PL** | WALLEY AVE | CUL DE SAC SOUTH |
| **SUSQUEHANNA RD** | RIDGEWAY ST | ERNEST WAY |
| **SUSQUEHANNA RD** | ERNEST WAY | FERNDALE ST |
| **BLUE GRASS RD** | DONALDSON ST | GRANT AVE |
| **EVANS ST** | GREGG ST | DEAD END NORTH |
| **GREGG ST** | MASLAND ST | EVANS ST |
| **GREGG ST** | EVANS ST | BICKLEY ST |
| **CATES WAY** | CUL DE SAC WEST | VERREE RD |
| **BERWYN ST** | BOWLER ST | BIRWOOD ST |
| **WHITMAN PLZ** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **WHITMAN PLZ** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **PENNYPACK PATH** | PENNYPACK PATH | PENNYPACK PATH |
| **PENNYPACK PATH** | PENNYPACK PATH | PENNYPACK PATH |
| **PENNYPACK PATH** | PENNYPACK PATH | PENNYPACK PATH |
| **PENNYPACK PATH** | PENNYPACK PATH | PENNYPACK PATH |
| **PENNYPACK PATH** | STATE RD | PENNYPACK PATH |
| **PENNYPACK PATH** | PENNYPACK PATH | DEAD END |
| **BLUE GRASS RD** | GREGG ST | DONALDSON ST |
| **BLUE GRASS RD** | CARWITHAN ST | GREGG ST |
| **BLUE GRASS RD** | WELSH RD | CARWITHAN ST |
| **NORCOM RD** | RED LION RD | CHARTER RD |
| **DECATUR RD** | DRUMMOND RD | DARNELL RD |
| **DUTTON RD** | DARNELL RD | COMLY RD |
| **WALDEMIRE DR** | COMLY RD | NEWBERRY RD |
| **SALINA RD** | TEMPLETON DR | NEDLA RD |
| **COMLY RD** | TARA RD | FAIRDALE RD |
| **DRUMMOND RD** | RED LION RD | DECATUR RD |
| **FARWELL RD** | FAIRDALE RD | COVERT RD |
| **COVERT RD** | WALDEMIRE DR | FAIRDALE RD |
| **ALBERTA DR** | FARWELL RD | FAIRDALE RD |
| **FARMDALE RD** | FAIRDALE RD | FAIRDALE RD |
| **BROOKVIEW RD** | CALERA RD | CHALFONT DR |
| **VIOLET DR** | TEMPLETON DR | PATRICIAN DR |
| **LAWNSIDE RD** | WHITING RD | WHITING RD |
| **CHALFONT DR** | KESWICK RD | WALDEMIRE DR |
| **CHALFONT DR** | CAREY RD | KESWICK RD |
| **MODENA DR** | PEDRICK RD | AMITY RD |
| **BROOKVIEW RD** | CHALFONT DR | HAWLEY RD |
| **ANDREA RD** | CHALFONT DR | KIPLING LN |
| **HELMER DR** | KESWICK RD | FENN DR |
| **DEERPATH LN** | GREENMOUNT RD | CHALFONT PLAYGROUND WALK |
| **AMBRIDGE PL** | CUL DE SAC WEST | CROMWELL RD |
| **HEFLIN RD** | PELLE CIR E | KYLE RD |
| **CHELSEA PL** | N CANTERBURY RD | CUL DE SAC SOUTH |

| | | |
|---|---|---|
| **CHALFONT PL** | CHALFONT DR | CUL DE SAC SOUTH |
| **PELLE CIR E** | PELLE CIR W | HEFLIN RD |
| **TELFAIR RD** | CROSLAND RD | GREENMOUNT RD |
| **ELLISTON CIR** | W KESWICK RD | W KESWICK RD |
| **S CANTERBURY RD** | THORNBROOK PL | MORRELL AVE |
| **ALBEMARLE LN** | MORRELL AVE | RED LION RD |
| **WESTBOURNE PL** | CUL DE SAC SOUTH | MORRELL AVE |
| **S CANTERBURY RD** | DOWNING PL | THORNBROOK PL |
| **RED LION RD** | KESWICK RD | WALDEMIRE DR |
| **S CANTERBURY RD** | CHESTERFIELD RD | DOWNING PL |
| **KIRBY DR** | GREENACRES RD | TEMPLETON DR |
| **GOODFORD RD** | GREENDALE RD | PARKVIEW RD |
| **KAYFORD CIR** | MORRELL AVE | MORRELL AVE |
| **S KESWICK RD** | KESWICK PLZ | KESWICK TER |
| **ELLICOTT RD** | ORCHARD LN | KNIGHTS RD |
| **WICKLEY RD** | GREENDALE RD | NAULDO RD |
| **ASHTON RD** | GRANT AVE | DEAD END NORTH |
| **CHESTERFIELD RD** | BEREA ST | WESSEX LN |
| **ORCHARD LN** | ELLICOTT RD | CRESTMONT AVE |
| **CHURCHILL LN** | W CROWN AVE | WESSEX LN |
| **NOTTINGHAM LN** | E CROWN AVE | E CROWN AVE |
| **MEADOW LN** | ELLICOTT RD | ORCHARD LN |
| **CHESTERFIELD RD** | WESSEX LN | WHITEHALL LN |
| **N HEREFORD LN** | E CROWN AVE | PITT PL |
| **GLOUCESTER LN** | E CROWN AVE | E CROWN AVE |
| **WHITEHALL LN** | W CROWN AVE | FORDHAM RD |
| **ESSEX LN** | E CROWN AVE | E CROWN AVE |
| **PRIMROSE RD** | CUL DE SAC WEST | ACADEMY RD |
| **CLARENDON AVE** | N HEREFORD LN | CRESTMONT AVE |
| **CRESTMONT AVE** | MORRELL AVE | BARNER PL |
| **ROWENA DR** | BROOK LN | AVNER LN |
| **DECATUR RD** | DARNELL RD | COMLY RD |
| **COMLY PL** | COMLY RD | CUL DE SAC EAST |
| **SALINA PL** | NEWBERRY RD | CUL DE SAC NORTH |
| **WALDEMIRE DR** | NEWBERRY RD | LEGION ST |
| **NEWBERRY RD** | SALINA PL | WALDEMIRE DR |
| **TEMPLETON DR** | NEDLA RD | COVERT RD |
| **COVERT RD** | TEMPLETON DR | WOODHAVEN RD |
| **TEMPLETON DR** | COVERT RD | ELMORE RD |
| **ELMORE RD** | COVERT RD | COVERT RD |
| **COMLY RD** | ACADEMY RD | RHETT RD |
| **COVERT RD** | ELMORE RD | TEMPLETON DR |
| **NEWBERRY RD** | WALDEMIRE DR | TEMPLETON DR |
| **WOODHAVEN RD** | WOODHAVEN RD | WOODHAVEN RD |
| **DARNELL RD** | DECATUR RD | DUTTON RD |
| **ELMORE RD** | ELMORE TER | COVERT RD |
| **ELMORE TER** | CUL DE SAC SOUTH | ELMORE RD |
| **TEMPLETON DR** | SALINA RD | NEWBERRY RD |

| | | |
|---|---|---|
| **ELMORE RD** | ALBERTA DR | ELMORE TER |
| **COVERT RD** | FARWELL RD | CUL DE SAC NORTH |
| **COMLY RD** | RHETT RD | TARA RD |
| **WOODHAVEN RD** | COVERT RD | GLENFIELD ST |
| **ELMORE PL** | ELMORE RD | CUL DE SAC EAST |
| **TARA RD** | RHETT RD | COMLY RD |
| **RHETT RD** | COMLY RD | TARA RD |
| **TEMPLETON DR** | FAIRDALE RD | SALINA RD |
| **FAIRDALE RD** | COMLY RD | TEMPLETON DR |
| **WOODHAVEN RD** | WOODHAVEN RD | KNIGHTS RD |
| **ALBERTA DR** | ALBERTA PL | ELMORE RD |
| **ALBERTA PL** | CUL DE SAC WEST | ALBERTA DR |
| **ALBERTA PL** | ALBERTA DR | CUL DE SAC EAST |
| **GLENFIELD ST** | ELMORE RD | WOODHAVEN RD |
| **COVERT RD** | FAIRDALE RD | FARWELL RD |
| **FAIRDALE RD** | TEMPLETON DR | COVERT RD |
| **WALDEMIRE DR** | COVERT RD | FAIRDALE RD |
| **WOODHAVEN RD** | GLENFIELD ST | KNIGHTS RD |
| **ALBERTA DR** | ALBERTA TER | ALBERTA PL |
| **FAIRDALE RD** | COVERT RD | FARWELL RD |
| **ALBERTA TER** | ALBERTA DR | CUL DE SAC SOUTH |
| **ALBERTA DR** | FAIRDALE RD | ALBERTA TER |
| **FAIRDALE RD** | FARWELL RD | ALBERTA DR |
| **FAIRDALE RD** | ALBERTA DR | ALBERTA DR |
| **FARWELL RD** | CUL DE SAC NORTH | ALBERTA DR |
| **GLENFIELD ST** | FAIRDALE RD | ELMORE RD |
| **FAIRDALE RD** | ALBERTA DR | GLENFIELD ST |
| **WALDEMIRE DR** | RONNALD DR | COVERT RD |
| **RONNALD DR** | WALDEMIRE DR | TEMPLETON DR |
| **ELMORE RD** | FAIRDALE RD | GLENFIELD ST |
| **FAIRDALE RD** | GLENFIELD ST | ELMORE RD |
| **GLENFIELD ST** | RONNALD DR | FAIRDALE RD |
| **RONNALD DR** | TEMPLETON DR | GLENFIELD ST |
| **FAIRDALE RD** | ELMORE RD | KNIGHTS RD |
| **WOODHAVEN RD** | KNIGHTS RD | WOODHAVEN RD |
| **WOODHAVEN RD** | KNIGHTS RD | WOODHAVEN RD |
| **WHITING PL** | WHITING RD | WHITING RD |
| **WHITING RD** | WHITING PL | WHITING PL |
| **DECATUR RD** | RED LION RD | DRUMMOND RD |
| **GLENFIELD ST** | CHARTERIS RD | RONNALD DR |
| **WHITING RD** | FAIRDALE RD | WHITING PL |
| **FAIRDALE RD** | KNIGHTS RD | WHITING RD |
| **RONNALD DR** | GLENFIELD ST | KIRBY DR |
| **GLENFIELD ST** | PATRICIAN DR | CHARTERIS RD |
| **TEMPLETON DR** | BYRNE RD | RONNALD DR |
| **CALERA RD** | CHALFONT DR | BROOKVIEW RD |
| **CHALFONT DR** | ACADEMY RD | CALERA RD |
| **WALDEMIRE DR** | BYRNE RD | RONNALD DR |

| | | |
|---|---|---|
| **BYRNE RD** | WALDEMIRE DR | TEMPLETON DR |
| **FAIRDALE RD** | WHITING RD | FARMDALE RD |
| **KIRBY DR** | CHARTERIS RD | RONNALD DR |
| **CHARTERIS RD** | GLENFIELD ST | KIRBY DR |
| **WHITING RD** | WHITING PL | LAWNSIDE RD |
| **CHALFONT DR** | CALERA RD | CALERA RD |
| **BYBERRY RD** | WOODHAVEN RD | FRANKLIN MILLS CIR |
| **FAIRDALE RD** | FARMDALE RD | FARMDALE RD |
| **KIRBY DR** | PATRICIAN DR | CHARTERIS RD |
| **PATRICIAN DR** | GLENFIELD ST | KIRBY DR |
| **WHITING RD** | LAWNSIDE RD | LAWNSIDE RD |
| **CHALFONT DR** | CALERA RD | BROOKVIEW RD |
| **BYBERRY RD** | MILLBROOK RD | FRANKLIN MILLS BLVD |
| **CHALFONT DR** | BROOKVIEW RD | BROOKVIEW RD |
| **WALDEMIRE DR** | CHALFONT DR | BYRNE RD |
| **BYRNE RD** | CHALFONT DR | KESWICK RD |
| **CHALFONT DR** | BROOKVIEW RD | BYRNE RD |
| **CHALFONT DR** | BYRNE RD | CAREY RD |
| **LANCELOT PL** | KNIGHTS RD | CUL DE SAC NORTH |
| **WOODHAVEN RD** | MILLBROOK RD | WOODHAVEN RD |
| **AMITY RD** | ACADEMY RD | MODENA DR |
| **MODENA DR** | AMITY RD | HARROW RD |
| **MODENA PL** | MODENA DR | CUL DE SAC NORTH |
| **MODENA DR** | HARROW RD | MODENA PL |
| **PATRICIAN DR** | KIRBY DR | BIGGANS PL |
| **CHALFONT DR** | WALDEMIRE DR | ANDREA RD |
| **CALERA RD** | MODENA DR | CHALFONT DR |
| **MODENA DR** | MODENA PL | CALERA RD |
| **FAIRDALE RD** | FARMDALE RD | GREENMOUNT RD |
| **MILLBROOK RD** | WHITING RD | WOODHAVEN RD |
| **WHITING RD** | LAWNSIDE RD | MILLBROOK RD |
| **CAREY RD** | CHALFONT DR | CAREY TER |
| **BIGGANS PL** | PATRICIAN DR | CUL DE SAC SOUTH |
| **WOODHAVEN RD** | BYBERRY RD | WOODHAVEN RD |
| **KESWICK RD** | FENN DR | CHALFONT DR |
| **PATRICIAN DR** | BIGGANS PL | KNIGHTS RD |
| **FENN DR** | KESWICK RD | HELMER DR |
| **CAREY TER** | CUL DE SAC WEST | CAREY RD |
| **CALERA RD** | PERRIN RD | MODENA DR |
| **GREENMOUNT RD** | FAIRDALE RD | TELFORD RD |
| **MODENA TER** | DRUMORE DR | CUL DE SAC WEST |
| **CAREY PLZ** | CAREY RD | CUL DE SAC NORTH |
| **CAREY RD** | CAREY TER | CAREY PLZ |
| **FAIRDALE RD** | GREENMOUNT RD | MILLBROOK RD |
| **HARROW RD** | PEDRICK RD | MODENA DR |
| **PEDRICK RD** | DRUMORE DR | HARROW RD |
| **MILLBROOK RD** | FAIRDALE RD | WHITING RD |
| **KESWICK RD** | CAREY RD | FENN DR |

| | | |
|---|---|---|
| **CAREY RD** | CAREY PL | KESWICK RD |
| **CHALFONT DR** | ANDREA RD | KIPLING LN |
| **RED LION RD** | DECATUR RD | DRUMMOND RD |
| **PERRIN RD** | DOWS RD | CALERA RD |
| **GREENMOUNT RD** | TELFORD RD | DEERPATH LN |
| **CHALFONT DR** | KIPLING LN | KNIGHTS RD |
| **MILLBROOK RD** | TELFORD RD | FAIRDALE RD |
| **TELFORD RD** | GREENMOUNT RD | MILLBROOK RD |
| **KIPLING LN** | ANDREA RD | CHALFONT DR |
| **CALERA RD** | DOWS RD | PERRIN RD |
| **HEFLIN RD** | BROOKVIEW RD | CUL DE SAC EAST |
| **BROOKVIEW RD** | HAWLEY RD | HEFLIN RD |
| **KESWICK RD** | HELMER DR | CAREY RD |
| **MILLBROOK RD** | GREENMOUNT RD | TELFORD RD |
| **GREENMOUNT RD** | DEERPATH LN | MILLBROOK RD |
| **CROMWELL RD** | ACADEMY RD | N CANTERBURY RD |
| **WALDEMIRE DR** | MILLBROOK RD | CHALFONT DR |
| **MILLBROOK RD** | WALDEMIRE DR | MILLBROOK PL |
| **MILLBROOK PL** | MILLBROOK RD | MILLBROOK RD |
| **MILLBROOK RD** | MILLBROOK PL | MILLBROOK PL |
| **CALERA RD** | DRUMORE DR | DOWS RD |
| **DRUMORE DR** | MODENA DR | CALERA RD |
| **RED LION RD** | DRUMMOND RD | ACADEMY RD |
| **HEFLIN RD** | OAKHILL RD | BROOKVIEW RD |
| **HAWLEY RD** | KYLE RD | BROOKVIEW RD |
| **CROMWELL RD** | N CANTERBURY RD | AMBRIDGE PL |
| **CHALFONT DR** | KNIGHTS RD | DORA DR |
| **KESWICK RD** | BROOKVIEW RD | HELMER DR |
| **BROOKVIEW RD** | HEFLIN RD | KESWICK RD |
| **DENMAN RD** | GREENMOUNT RD | DEAD END EAST |
| **GREENMOUNT RD** | MILLBROOK RD | DENMAN RD |
| **KIPLING LN** | MILLBROOK RD | ANDREA RD |
| **MILLBROOK RD** | MILLBROOK PL | KIPLING LN |
| **WALDEMIRE DR** | BROOKVIEW RD | MILLBROOK RD |
| **HEFLIN RD** | KYLE RD | OAKHILL RD |
| **KYLE RD** | HAWLEY RD | HEFLIN RD |
| **CALERA RD** | RED LION RD | DRUMORE DR |
| **RED LION RD** | ACADEMY RD | CALERA RD |
| **OAKHILL RD** | HEFLIN RD | KYLE RD |
| **MILLBROOK RD** | CHALFONT DR | GREENMOUNT RD |
| **CROMWELL RD** | AMBRIDGE PL | WOBURN PL |
| **CHALFONT DR** | DORA DR | DRAKE DR |
| **N CANTERBURY RD** | CHELSEA PL | CROMWELL RD |
| **CHALFONT DR** | CHALFONT PL | DEERPATH LN |
| **CHALFONT DR** | DRAKE DR | CHALFONT PL |
| **KESWICK RD** | OAKHILL RD | BROOKVIEW RD |
| **OAKHILL RD** | RAYLAND RD | KESWICK RD |
| **RED LION RD** | CALERA RD | W KESWICK RD |

| | | |
|---|---|---|
| **DIMARCO DR** | GREENMOUNT RD | CUL DE SAC EAST |
| **GREENMOUNT RD** | DENMAN RD | DIMARCO DR |
| **KIPLING LN** | BROOKVIEW RD | MILLBROOK RD |
| **BROOKVIEW RD** | WALDEMIRE DR | KIPLING LN |
| **WALDEMIRE DR** | OAKHILL RD | BROOKVIEW RD |
| **WOBURN PL** | CUL DE SAC WEST | CROMWELL RD |
| **DENMAN RD** | DEERPATH LN | GREENMOUNT RD |
| **DEERPATH LN** | CHALFONT DR | DENMAN RD |
| **KYLE RD** | HEFLIN RD | OAKHILL RD |
| **CALERA RD** | CROMWELL RD | RED LION RD |
| **CROMWELL RD** | WOBURN PL | CALERA RD |
| **TELFAIR RD** | GREENMOUNT RD | CUL DE SAC EAST |
| **GREENMOUNT RD** | DIMARCO DR | TELFAIR RD |
| **DORA DR** | DRAKE DR | CHALFONT DR |
| **PELLE CIR W** | PELLE CIR E | HEFLIN RD |
| **W KESWICK RD** | ELLISTON CIR | RED LION RD |
| **DIMARCO DR** | CROSLAND RD | GREENMOUNT RD |
| **KIPLING LN** | OAKHILL RD | BROOKVIEW RD |
| **OAKHILL RD** | WALDEMIRE DR | KIPLING LN |
| **N CANTERBURY RD** | MORRELL AVE | CHELSEA PL |
| **WALDEMIRE DR** | DORCHESTER RD | OAKHILL RD |
| **CROMWELL RD** | CALERA RD | KILBURN RD |
| **PELLE RD** | RED LION RD | PELLE CIR E |
| **RED LION RD** | W KESWICK RD | PELLE RD |
| **DIMARCO DR** | DEERPATH LN | CROSLAND RD |
| **DEERPATH LN** | DENMAN RD | DIMARCO DR |
| **WOODHAVEN RD** | WOODHAVEN RD | CITY BOUNDARY |
| **WOODHAVEN RD** | WOODHAVEN RD | CITY BOUNDARY |
| **CROSLAND RD** | DIMARCO DR | TELFAIR RD |
| **CALERA RD** | KILBURN RD | CROMWELL RD |
| **KILBURN RD** | CUL DE SAC WEST | CALERA RD |
| **DIMARCO DR** | GREENDALE RD | DEERPATH LN |
| **KIPLING LN** | DORCHESTER RD | OAKHILL RD |
| **DORCHESTER RD** | WALDEMIRE DR | KIPLING LN |
| **WALDEMIRE DR** | INWOOD LN | DORCHESTER RD |
| **DOWS RD** | ALBEMARLE LN | PHILCREST RD |
| **KESWICK RD** | RAYLAND RD | OAKHILL RD |
| **RAYLAND RD** | KESWICK RD | OAKHILL RD |
| **W KESWICK RD** | ELLISTON CIR | ELLISTON CIR |
| **RED LION RD** | PELLE RD | ALBEMARLE LN |
| **CROSLAND RD** | TELFAIR RD | CUL DE SAC SOUTH |
| **DEERPATH LN** | DIMARCO DR | HICKORY HILL RD |
| **INWOOD LN** | WALDEMIRE DR | TEMPLETON DR |
| **DIMARCO DR** | RIDGEFIELD RD | GREENDALE RD |
| **KIPLING LN** | INWOOD LN | DORCHESTER RD |
| **DORCHESTER RD** | KIPLING LN | KNIGHTS RD |
| **ALBEMARLE LN** | RED LION RD | DOWS RD |
| **RED LION RD** | ALBEMARLE LN | ALBEMARLE LN |

| | | |
|---|---|---|
| **INWOOD LN** | TEMPLETON DR | KIPLING LN |
| **KESWICK RD** | DOWS RD | RAYLAND RD |
| **DOWS RD** | PHILCREST RD | KESWICK RD |
| **CALERA RD** | MORRELL AVE | KILBURN RD |
| **DIMARCO DR** | VILLAGE LN | RIDGEFIELD RD |
| **VILLAGE LN** | DIMARCO DR | CUL DE SAC NORTH |
| **HICKORY HILL RD** | GREENDALE RD | DEERPATH LN |
| **GREENDALE RD** | HICKORY HILL RD | DIMARCO DR |
| **WARFIELD PL** | CUL DE SAC SOUTH | MORRELL AVE |
| **W KESWICK RD** | MORRELL AVE | ELLISTON CIR |
| **PHILCREST RD** | RED LION RD | DOWS RD |
| **RED LION RD** | ALBEMARLE LN | PHILCREST RD |
| **TEMPLETON DR** | KIPLING LN | INWOOD LN |
| **THORNBROOK PL** | S CANTERBURY RD | CUL DE SAC EAST |
| **DEERPATH LN** | HICKORY HILL RD | PARKDALE RD |
| **KESWICK RD** | DRUMORE DR | DOWS RD |
| **RIDGEFIELD RD** | HICKORY HILL RD | DIMARCO DR |
| **PARKDALE RD** | GREENDALE RD | DEERPATH LN |
| **GREENDALE RD** | PARKDALE RD | HICKORY HILL RD |
| **HICKORY HILL RD** | MEADOW LN | RIDGEFIELD RD |
| **DRUMORE PL** | DRUMORE DR | CUL DE SAC NORTH |
| **DRUMORE DR** | KESWICK RD | DRUMORE PL |
| **KESWICK RD** | E KESWICK RD | DRUMORE DR |
| **RED LION RD** | PHILCREST RD | KESWICK RD |
| **TEMPLETON DR** | KIRBY DR | KIPLING LN |
| **CHESTERFIELD RD** | MORRELL AVE | SAXON PL |
| **SAXON PL** | CHESTERFIELD RD | CUL DE SAC WEST |
| **HELMER DR** | DRUMORE DR | RAYLAND RD |
| **DRUMORE DR** | DRUMORE PL | HELMER DR |
| **DIMARCO DR** | DUNDEE AVE | VILLAGE LN |
| **DUNDEE AVE** | KNIGHTS RD | DIMARCO DR |
| **GREENDALE RD** | PARKVIEW RD | PARKDALE RD |
| **PARKVIEW RD** | GREENDALE RD | GOODFORD RD |
| **DOWNING PL** | S CANTERBURY RD | CUL DE SAC NORTH |
| **RIDGEFIELD RD** | PARKVIEW RD | HICKORY HILL RD |
| **GREENDALE RD** | PARKVIEW RD | PARKVIEW RD |
| **PARKVIEW RD** | RIDGEFIELD RD | GREENDALE RD |
| **E KESWICK RD** | ASHFIELD LN | KESWICK RD |
| **ASHFIELD LN** | CUL DE SAC NORTH | E KESWICK RD |
| **CHESTERFIELD RD** | SAXON PL | S CANTERBURY RD |
| **WALDEMIRE DR** | GREENACRES RD | INWOOD LN |
| **GREENDALE RD** | GOODFORD RD | PARKVIEW RD |
| **E KESWICK RD** | MORRELL AVE | ASHFIELD LN |
| **AVALON ST** | ACADEMY RD | LEGION ST |
| **TEMPLETON DR** | GREENACRES RD | KIRBY DR |
| **GREENACRES RD** | WALDEMIRE DR | TEMPLETON DR |
| **MEADOW LN** | HICKORY HILL RD | HICKORY HILL RD |
| **HICKORY HILL RD** | MEADOW LN | MEADOW LN |

| | | |
|---|---|---|
| GREENDALE RD | WICKLEY RD | GOODFORD RD |
| WALDEMIRE DR | RED LION RD | GREENACRES RD |
| S KESWICK RD | MORRELL AVE | KESWICK PLZ |
| S KESWICK RD | GLENBROOK PL | MORRELL AVE |
| KIPLING LN | KANE RD | TEMPLETON DR |
| GREENACRES RD | TEMPLETON DR | KIRBY DR |
| RIDGEFIELD RD | HICKORY HILL RD | PARKVIEW RD |
| HICKORY HILL RD | RIDGEFIELD RD | MEADOW LN |
| S KESWICK RD | KESWICK CIR | GLENBROOK PL |
| S KESWICK RD | KESWICK TER | KESWICK CIR |
| KESWICK PLZ | S KESWICK RD | CUL DE SAC WEST |
| KIPLING LN | GREENACRES RD | KANE RD |
| GREENACRES RD | KIRBY DR | KIPLING LN |
| GREENDALE RD | NAULDO RD | WICKLEY RD |
| LEGION ST | PRESIDENT ST | AVALON ST |
| PRESIDENT ST | ACADEMY RD | LEGION ST |
| KANE RD | KIPLING LN | KNIGHTS RD |
| AVALON ST | LEGION ST | LAVENDER ST |
| AVALON PL | AVALON ST | CUL DE SAC NORTH |
| AVALON ST | LAVENDER ST | AVALON PL |
| RIDGEFIELD RD | DIMARCO DR | HICKORY HILL RD |
| DIMARCO DR | RIDGEFIELD RD | DUNDEE AVE |
| KIPLING PL | GREENACRES RD | CUL DE SAC SOUTH |
| KESWICK TER | CUL DE SAC SOUTH | S KESWICK RD |
| GREENDALE RD | LAWNBROOK RD | NAULDO RD |
| GLENBROOK PL | CUL DE SAC SOUTH | S KESWICK RD |
| ASHFIELD LN | E KESWICK RD | MORRELL AVE |
| NAULDO RD | GREENDALE RD | WICKLEY RD |
| LEGION ST | GLENN ST | PRESIDENT ST |
| GLENN ST | ACADEMY RD | LEGION ST |
| KESWICK CIR | CUL DE SAC SOUTH | S KESWICK RD |
| LAVENDER ST | PRESIDENT ST | AVALON ST |
| PRESIDENT ST | LEGION ST | LAVENDER ST |
| LEGION ST | DEAD END SOUTH | GLENN ST |
| AVALON ST | AVALON PL | OUTLOOK ST |
| GREENDALE RD | DIMARCO DR | LAWNBROOK RD |
| DIMARCO DR | GREENDALE RD | RIDGEFIELD RD |
| LAWNBROOK RD | GREENDALE RD | DIMARCO DR |
| CHESTERFIELD RD | S CANTERBURY RD | BEREA ST |
| LAVENDER ST | GLENN ST | PRESIDENT ST |
| GLENN ST | LEGION ST | LAVENDER ST |
| DIMARCO DR | LAWNBROOK RD | GREENDALE RD |
| ORCHARD LN | KNIGHTS RD | MEADOW LN |
| OUTLOOK ST | PRESIDENT ST | AVALON ST |
| PRESIDENT ST | LAVENDER ST | OUTLOOK ST |
| RED LION RD | WALDEMIRE DR | KNIGHTS RD |
| ORCHARD LN | MEADOW LN | ELLICOTT RD |
| LAVENDER ST | DEAD END SOUTH | GLENN ST |

| | | |
|---|---|---|
| **BEREA ST** | AVALON ST | CHESTERFIELD RD |
| **AVALON ST** | OUTLOOK ST | BEREA ST |
| **W CROWN AVE** | CHURCHILL LN | WESSEX LN |
| **E CROWN AVE** | MORRELL AVE | NOTTINGHAM LN |
| **W CROWN AVE** | MORRELL AVE | CHURCHILL LN |
| **WESSEX LN** | CHURCHILL LN | CHESTERFIELD RD |
| **OUTLOOK ST** | GLENN ST | PRESIDENT ST |
| **GLENN ST** | LAVENDER ST | OUTLOOK ST |
| **PRESIDENT ST** | OUTLOOK ST | BEREA ST |
| **E CROWN AVE** | NOTTINGHAM LN | GLOUCESTER LN |
| **W CROWN AVE** | WESSEX LN | WESSEX LN |
| **WESSEX LN** | W CROWN AVE | CHURCHILL LN |
| **E CROWN AVE** | GLOUCESTER LN | NOTTINGHAM LN |
| **WESSEX LN** | W CROWN AVE | W CROWN AVE |
| **BEREA ST** | GLENN ST | PRESIDENT ST |
| **GLENN ST** | OUTLOOK ST | BEREA ST |
| **W CROWN AVE** | WESSEX LN | SUSSEX LN |
| **E CROWN AVE** | NOTTINGHAM LN | N HEREFORD LN |
| **ELLICOTT RD** | MEADOW LN | ORCHARD LN |
| **BEREA ST** | DEAD END SOUTH | GLENN ST |
| **E CROWN AVE** | N HEREFORD LN | GLOUCESTER LN |
| **PRINCE CIR** | MORRELL AVE | SUSSEX LN |
| **SUSSEX LN** | PRINCE CIR | W CROWN AVE |
| **ELLICOTT RD** | RED LION RD | MEADOW LN |
| **ELLICOTT RD** | KNIGHTS RD | RED LION RD |
| **W CROWN AVE** | SUSSEX LN | WHITEHALL LN |
| **MORRELL CIR** | MORRELL AVE | MORRELL AVE |
| **PRINCE CIR** | SUSSEX LN | MORRELL CIR |
| **WHITEHALL LN** | SUSSEX LN | W CROWN AVE |
| **SUSSEX LN** | W CROWN AVE | WHITEHALL LN |
| **E CROWN AVE** | GLOUCESTER LN | CLARENDON AVE |
| **PITT PL** | N HEREFORD LN | CUL DE SAC EAST |
| **WHITEHALL LN** | CHESTERFIELD RD | SUSSEX LN |
| **E CROWN AVE** | CLARENDON AVE | ESSEX LN |
| **CRESTMONT AVE** | MEADOW LN | ORCHARD LN |
| **MEADOW LN** | CRESTMONT AVE | ELLICOTT RD |
| **N HEREFORD LN** | PITT PL | S HEREFORD LN |
| **CLARENDON AVE** | E CROWN AVE | S HEREFORD LN |
| **E CROWN AVE** | ESSEX LN | S HEREFORD LN |
| **W CROWN AVE** | WHITEHALL LN | FORDHAM RD |
| **E CROWN AVE** | S HEREFORD LN | ESSEX LN |
| **CRESTMONT AVE** | RED LION RD | MEADOW LN |
| **RED LION RD** | ELLICOTT RD | CRESTMONT AVE |
| **E CROWN AVE** | ESSEX LN | MORRELL AVE |
| **W CROWN AVE** | WHITEHALL LN | MORRELL AVE |
| **HOLYOKE RD** | ANNAPOLIS RD | HOLYOKE RD |
| **HOLYOKE RD** | HOLYOKE RD | HOLYOKE RD |
| **S HEREFORD LN** | CLARENDON AVE | E CROWN AVE |

| | | |
|---|---|---|
| **HOLYOKE RD** | HOLYOKE RD | HOLYOKE RD |
| **HOLYOKE RD** | HOLYOKE RD | BROOKDALE RD |
| **HOLYOKE RD** | BROOKDALE RD | ACADEMY RD |
| **ANNAPOLIS RD** | BROOKDALE RD | HOLYOKE RD |
| **HOLYOKE RD** | ACADEMY RD | LANSFORD ST |
| **CLARENDON AVE** | CRESTMONT AVE | KNIGHTS RD |
| **BROOKDALE RD** | CAMPUS LN | HOLYOKE RD |
| **BROOKDALE RD** | ANDOVER RD | CAMPUS LN |
| **BROOKDALE RD** | ANNAPOLIS RD | ANDOVER RD |
| **ANNAPOLIS RD** | TREATY RD | BROOKDALE RD |
| **VALE LN** | CRESTMONT AVE | DANER LN |
| **DANER LN** | VALE LN | CRESTMONT AVE |
| **CRESTMONT AVE** | DANER LN | CLARENDON AVE |
| **CRESTMONT AVE** | BARNER PL | VALE LN |
| **BARNER PL** | CRESTMONT AVE | CUL DE SAC NORTH |
| **LEGION ST** | FITLER ST | PRIMROSE RD |
| **FITLER ST** | KIRKWOOD RD | LEGION ST |
| **LAVENDER ST** | PRIMROSE RD | GRANT AVE |
| **PRIMROSE RD** | LEGION ST | LAVENDER ST |
| **RED LION RD** | CRESTMONT AVE | FRANKFORD AVE |
| **FITLER ST** | LEGION ST | OUTLOOK AVE |
| **PRIMROSE RD** | LAVENDER ST | OUTLOOK AVE |
| **BROOK LN** | CONSTANCE RD | CARTERET DR |
| **CONSTANCE RD** | BROOK LN | AVNER LN |
| **CARTERET DR** | BROOK LN | AVNER LN |
| **LORRY PL** | FRANKFORD AVE | FRANKFORD AVE |
| **CAREY PL** | CAREY RD | CUL DE SAC SOUTH |
| **MORRELL AVE** | MORRELL AVE | WARFIELD PL |
| **CAREY RD** | CAREY PLZ | CAREY PL |
| **HEGERMAN ST** | LACKLAND DR | KNIGHTS RD |
| **CRESTMONT AVE** | VALE LN | DANER LN |
| **WOODHAVEN RD** | WOODHAVEN RD | BYBERRY RD |
| **WOODHAVEN RD** | WOODHAVEN RD | BYBERRY RD |
| **NORCROSS LN** | FAIRGREEN LN | WOODBRIDGE RD |
| **WOODBRIDGE RD** | NORCROSS LN | SAXTON RD |
| **BROOK LN** | CARTERET DR | ROWENA DR |
| **BYBERRY RD** | FRANKLIN MILLS CIR | CITY BOUNDARY |
| **LYMAN DR** | FRANKFORD AVE | LACKLAND DR |
| **KILBURN RD** | CALERA RD | CROMWELL RD |
| **DOWS RD** | PERRIN RD | CALERA RD |
| **RAYLAND RD** | HELMER DR | KESWICK RD |
| **KESWICK RD** | CHALFONT DR | BYRNE RD |
| **FARWELL RD** | ALBERTA RD | FAIRDALE RD |
| **TEMPLETON DR** | NEWBERRY RD | NEDLA RD |
| **NEDLA RD** | SALINA RD | TEMPLETON DR |
| **DRAKE DR** | CHALFONT DR | DORA DR |
| **WHITING RD** | MILLBROOK RD | FARRELL CT |
| **WHITING RD** | FARRELL CT | ERNIE DAVIS CIR |

| | | |
|---|---|---|
| **PRIMROSE RD** | LANSFORD ST | LEGION ST |
| **LANSFORD ST** | HOLYOKE RD | PRIMROSE RD |
| **ANGELO PL** | MARS PL | S 82ND ST |
| **LEGION ST** | AVALON ST | S CANTERBURY RD |
| **DEERPATH LN** | CHALFONT PLAYGROUND WALK | CHALFONT DR |
| **SPICE BUSH LN** | CLIFFWOOD RD | RADBURN RD |
| **PROCTOR RD** | PIERMONT ST | DELRAY ST |
| **PROCTOR RD** | TOMLINSON RD | PIERMONT ST |
| **DELRAY ST** | PROCTOR RD | LINDSAY ST |
| **DELRAY ST** | LINDSAY ST | KELVIN AVE |
| **PROCTOR RD** | FOSTER ST | TOMLINSON RD |
| **LINDSAY ST** | TOMLINSON RD | PIERMONT ST |
| **PROCTOR RD** | KELVIN AVE | FOSTER ST |
| **STEVENS RD** | PIERMONT ST | DELRAY ST |
| **PIERMONT ST** | KELVIN AVE | STEVENS RD |
| **FOSTER ST** | PROCTOR RD | KELVIN AVE |
| **PROCTOR RD** | AVON RD | KELVIN AVE |
| **STEVENS RD** | SANIBEL ST | PIERMONT ST |
| **SANIBEL ST** | KELVIN AVE | STEVENS RD |
| **LORRAINE ST** | TOMLINSON RD | BARLOW ST |
| **STEVENS RD** | LORRAINE ST | SANIBEL ST |
| **LORRAINE ST** | BARLOW ST | STEVENS RD |
| **STEVENS RD** | BARLOW ST | LORRAINE ST |
| **BARLOW ST** | STEVENS RD | LORRAINE ST |
| **ALMATT DR** | PINE RD | ALMATT PL |
| **ALMATT TER** | ALMATT DR | CUL DE SAC EAST |
| **ALMATT DR** | ALMATT PL | ALMATT TER |
| **ALMATT DR** | ALMATT TER | SANDANNE RD |
| **LARAMIE RD** | RADBURN RD | WELSH RD |
| **LARAMIE RD** | MELITE PL | RADBURN RD |
| **CLIFFWOOD RD** | PINE RD | SANDANNE RD |
| **MELITE PL** | LARAMIE RD | CUL DE SAC SOUTH |
| **LARAMIE RD** | CLIFFWOOD RD | MELITE PL |
| **CLIFFWOOD RD** | SANDANNE RD | LARAMIE RD |
| **BUCKLEY PL** | BUCKLEY DR | CUL DE SAC NORTH |
| **BUCKLEY DR** | PINE RD | BUCKLEY TER |
| **CLIFFWOOD RD** | LARAMIE RD | SPICE BUSH LN |
| **BUCKLEY TER** | CUL DE SAC SOUTH | BUCKLEY DR |
| **LARAMIE RD** | STRATFORD DR | CLIFFWOOD RD |
| **STRATFORD DR** | LAURIE LN | DARLINGTON RD |
| **STRATFORD DR** | BETH DR | LARAMIE RD |
| **SHELLY LN** | BETH DR | CUL DE SAC WEST |
| **BETH DR** | LAURIE LN | STRATFORD DR |
| **FLAGSTAFF RD** | PINE RD | FLAGSTAFF PL |
| **FLAGSTAFF PL** | FLAGSTAFF RD | CUL DE SAC WEST |
| **FLAGSTAFF RD** | FLAGSTAFF PL | DARLINGTON RD |
| **JONATHAN PL** | CUL DE SAC NORTH | KISMET RD |
| **KISMET RD** | JONATHAN PL | KISMET TER |

| | | |
|---|---|---|
| **KISMET RD** | KISMET TER | MARK PL |
| **KISMET RD** | WELSH RD | JONATHAN PL |
| **MARK PL** | KISMET RD | CUL DE SAC WEST |
| **KISMET RD** | MARK PL | REMSEN RD |
| **RADBURN RD** | RADBURN RD | PINE RD |
| **LARAMIE RD** | KISMET RD | REMSEN RD |
| **KISMET RD** | REMSEN RD | LARAMIE RD |
| **MYERS CIR** | LARAMIE RD | CUL DE SAC NORTH |
| **REMSEN RD** | KISMET RD | LARAMIE RD |
| **LARAMIE RD** | MYERS CIR | REMSEN RD |
| **LARAMIE RD** | LARAMIE PL | KISMET RD |
| **LARAMIE RD** | REMSEN RD | LARAMIE PL |
| **LARAMIE RD** | WELSH RD | MYERS CIR |
| **OAKFIELD LN** | CUL DE SAC NORTH | KISMET RD |
| **KISMET RD** | WYNMILL RD | OAKFIELD LN |
| **LARAMIE PL** | LARAMIE RD | CUL DE SAC SOUTH |
| **WYNMILL RD** | WYNMILL PL | KISMET RD |
| **WYNMILL PL** | WYNMILL RD | CUL DE SAC EAST |
| **OAKFIELD LN** | KISMET RD | MOREFIELD RD |
| **WYNMILL RD** | WYNMILL TER | WYNMILL PL |
| **WYNMILL TER** | WYNMILL RD | CUL DE SAC EAST |
| **WYNMILL RD** | WELSH RD | WYNMILL TER |
| **MOREFIELD PL** | MOREFIELD RD | CUL DE SAC NORTH |
| **PINE HILL RD** | MOREFIELD RD | KENT LN |
| **PINE HILL RD** | KENT LN | JEANES ST |
| **PORTIS RD** | MOREFIELD RD | KISMET RD |
| **BRIDLE RD** | KENT LN | MOREFIELD RD |
| **KENT LN** | PINE HILL RD | BRIDLE RD |
| **JEANES ST** | KENT LN | PINE HILL RD |
| **KENT LN** | JEANES ST | PINE HILL RD |
| **JEANES ST** | OAKFIELD LN | KENT LN |
| **BRIDLE RD** | PINE HILL RD | KENT LN |
| **PINE HILL RD** | JEANES ST | BRIDLE RD |
| **BRIDLE RD** | LAYTON RD | PINE HILL RD |
| **FERNDALE ST** | PINE HILL RD | MOREFIELD RD |
| **PINE HILL RD** | BRIDLE RD | FERNDALE ST |
| **OAKFIELD LN** | BRIDLE RD | LAYTON RD |
| **BRIDLE RD** | WELSH RD | OAKFIELD LN |
| **PINE HILL RD** | FERNDALE ST | VERREE RD |
| **FERNDALE ST** | OAKFIELD LN | PINE HILL RD |
| **OAKFIELD LN** | LAYTON RD | FERNDALE ST |
| **OAKFIELD LN** | JEANES ST | BRIDLE RD |
| **OAKFIELD LN** | BRIDLE RD | BRIDLE RD |
| **BRIDLE RD** | OAKFIELD LN | LAYTON RD |
| **PECAN DR** | STRATFORD DR | VERREE RD |
| **WOODFERN RD** | KENT LN | MOREFIELD RD |
| **KENT LN** | NORWALK RD | WOODFERN RD |
| **REDD RAMBLER DR** | BLOOMDALE RD | VERREE RD |

| | | |
|---|---|---|
| **NORWALK RD** | KENT LN | GLENHOPE RD |
| **BLOOMDALE RD** | REDD RAMBLER DR | WOODFERN RD |
| **NORWALK RD** | GLENHOPE RD | KENT LN |
| **GLENHOPE RD** | BLOOMDALE RD | NORWALK RD |
| **BLOOMDALE RD** | WOODFERN RD | GLENHOPE RD |
| **NORWALK RD** | KENT LN | MOREFIELD RD |
| **BLOOMDALE RD** | GLENHOPE RD | LAYTON RD |
| **WOODFERN RD** | CHESWORTH RD | CUL DE SAC EAST |
| **WOODFERN RD** | MEDWAY RD | GLENN ST |
| **WOODFERN RD** | MOREFIELD RD | MEDWAY RD |
| **FENWICK PL** | CUL DE SAC NORTH | FENWICK RD |
| **GLENN ST** | VERREE RD | WOODFERN RD |
| **GLENN ST** | WOODFERN RD | CHESWORTH RD |
| **BARTLETT ST** | CHESWORTH RD | BARTLETT PL |
| **BARTLETT ST** | BARTLETT PL | FENWICK RD |
| **FENWICK RD** | BARTLETT ST | FENWICK PL |
| **CHESWORTH RD** | VERREE RD | WOODFERN RD |
| **CHESWORTH RD** | WOODFERN RD | BARTLETT ST |
| **CHESWORTH RD** | BARTLETT ST | MEDWAY RD |
| **BROOKMONT RD** | MEDWAY RD | JEANES ST |
| **BROOKMONT RD** | JEANES ST | ALICIA ST |
| **BROOKMONT RD** | ALICIA ST | BRIDLE RD |
| **GLOBAL RD** | GEIGER RD | RED LION RD |
| **MEDWAY RD** | BARTLETT ST | BROOKMONT RD |
| **BROOKMONT RD** | BRIDLE RD | FERNDALE ST |
| **JEANES ST** | BARTLETT ST | BROOKMONT RD |
| **BARTLETT ST** | MEDWAY RD | JEANES ST |
| **FERNDALE ST** | CHESWORTH RD | BROOKMONT RD |
| **ALICIA ST** | BARTLETT ST | BROOKMONT RD |
| **BARTLETT ST** | JEANES ST | ALICIA ST |
| **BRIDLE RD** | BARTLETT ST | BROOKMONT RD |
| **BARTLETT ST** | ALICIA ST | BRIDLE RD |
| **CHESWORTH RD** | FERNDALE ST | VERREE RD |
| **FERNDALE ST** | BARTLETT ST | CHESWORTH RD |
| **BARTLETT ST** | BRIDLE RD | FERNDALE ST |
| **FERNDALE ST** | GLENN ST | BARTLETT ST |
| **GLENN ST** | MEDWAY RD | FERNDALE ST |
| **FERNDALE ST** | MEDWAY RD | GLENN ST |
| **MEDWAY RD** | GLENN ST | FERNDALE ST |
| **MEDWAY RD** | FERNDALE ST | VERREE RD |
| **FERNDALE ST** | BROOKMONT RD | RED LION RD |
| **GEIGER RD** | CUL DE SAC WEST | GANTRY RD |
| **GEIGER RD** | GANTRY RD | GLOBAL RD |
| **SELMER PLZ** | SELMER RD | CUL DE SAC NORTH |
| **SELMER RD** | JEANES ST | SELMER PLZ |
| **SELMER TER** | SELMER RD | CUL DE SAC NORTH |
| **SELMER RD** | SELMER PLZ | SELMER TER |
| **SANFORD ST** | JEANES ST | KENTWOOD ST |

| | | |
|---|---|---|
| **SELMER RD** | SELMER TER | SELMER PL |
| **SANFORD ST** | KENTWOOD ST | BRIDLE RD |
| **SELMER RD** | SELMER PL | FERNDALE ST |
| **SANFORD ST** | BRIDLE RD | FERNDALE ST |
| **BRIDLE RD** | KENTWOOD ST | SANFORD ST |
| **FERNDALE ST** | CRESWOOD RD | SANFORD ST |
| **FERNDALE ST** | KENTWOOD ST | CRESWOOD RD |
| **CRESWOOD RD** | FERNDALE ST | VERREE RD |
| **FERNDALE ST** | GREYMONT ST | KENTWOOD ST |
| **GREYMONT ST** | FERNDALE ST | VERREE RD |
| **GORMAN ST** | JEANES ST | BRIDLE RD |
| **FERNDALE ST** | GORMAN ST | GREYMONT ST |
| **GORMAN ST** | BRIDLE RD | FERNDALE ST |
| **KENTWOOD ST** | BRIDLE RD | FERNDALE ST |
| **GIFFORD AVE** | FOSTER ST | TOMLINSON RD |
| **LAWLER ST** | HEATHER ST | LAWLER TER |
| **LAWLER ST** | LAWLER TER | LAWLER TER |
| **LAWLER TER** | LAWLER ST | LAWLER ST |
| **GIFFORD AVE** | JEANES ST | FOSTER ST |
| **LAWLER PL** | LAWLER ST | LAWLER ST |
| **HEATHER ST** | AVON ST | FOSTER ST |
| **FOSTER ST** | HEATHER ST | GIFFORD AVE |
| **HEATHER ST** | PARLIN ST | LAWLER ST |
| **LAWLER ST** | JEANES ST | LAWLER PL |
| **LAWLER ST** | LAWLER PL | LAWLER PL |
| **LAWLER ST** | LAWLER PL | BUSTLETON AVE |
| **AVON ST** | LAWLER ST | JEANES ST |
| **AVON ST** | AVON ST | CUL DE SAC EAST |
| **NANDINA ST** | AVON ST | HALSTEAD ST |
| **JEANES ST** | PARLIN ST | AUDUBON AVE |
| **JEANES ST** | NANDINA ST | AVON PL |
| **AVON ST** | PARLIN ST | AVON TER |
| **PARLIN ST** | AVON ST | JEANES ST |
| **AVON ST** | AVON TER | HEATHER ST |
| **PARLIN PL** | PARLIN ST | CUL DE SAC NORTH |
| **PARLIN ST** | HALSTEAD ST | PARLIN PL |
| **PARLIN TER** | PARLIN ST | CUL DE SAC NORTH |
| **PARLIN ST** | PARLIN PL | PARLIN TER |
| **AVON ST** | AVON ST | AVON PL |
| **TOMLINSON CT** | TOMLINSON RD | CUL DE SAC SOUTH |
| **NANDINA TER** | NANDINA ST | CUL DE SAC NORTH |
| **TOMLINSON PLZ** | TOMLINSON RD | CUL DE SAC SOUTH |
| **NANDINA PL** | NANDINA ST | CUL DE SAC EAST |
| **NANDINA ST** | NANDINA PLZ | NANDINA PL |
| **TOMLINSON TER** | TOMLINSON RD | CUL DE SAC SOUTH |
| **HELENE PL** | TOMLINSON RD | CUL DE SAC NORTH |
| **TOMLINSON PL** | HELENE PL | CUL DE SAC SOUTH |
| **NANDINA ST** | NANDINA PL | AVON ST |

| | | |
|---|---|---|
| **NANDINA CT** | NANDINA ST | CUL DE SAC EAST |
| **NANDINA ST** | NANDINA CT | NANDINA WAY |
| **LOCKART RD** | NANDINA ST | TOMLINSON RD |
| **NANDINA ST** | NANDINA WAY | LOCKART RD |
| **NANDINA LN** | NANDINA ST | CUL DE SAC NORTH |
| **NANDINA ST** | LOCKART RD | NANDINA LN |
| **LOCKART RD** | ROBINA ST | LOCKART CT |
| **LOCKART RD** | LOCKART LN | ROBINA ST |
| **LOCKART RD** | LOCKART TER | LOCKART LN |
| **LOCKART RD** | LOCKART PLZ | LOCKART TER |
| **NANDINA ST** | NANDINA LN | NANDINA PLZ |
| **LOCKART RD** | ALNUS ST | LOCKART PLZ |
| **NANDINA LN** | CUL DE SAC SOUTH | NANDINA ST |
| **LOCKART LN** | LOCKART RD | CUL DE SAC SOUTH |
| **ROBINA TER** | ROBINA ST | CUL DE SAC NORTH |
| **ROBINA ST** | LOCKART RD | ROBINA TER |
| **ROBINA PL** | RIDGEWAY ST | CUL DE SAC NORTH |
| **ROBINA ST** | ROBINA TER | RIDGEWAY ST |
| **RIDGEWAY ST** | RIDGEWAY PLZ | RIDGEWAY PLZ |
| **RIDGEWAY PLZ** | RIDGEWAY ST | RIDGEWAY ST |
| **LOCKART RD** | LOCKART CT | NANDINA ST |
| **RENNARD ST** | NANDINA ST | CUL DE SAC WEST |
| **RIDGEWAY ST** | ROBINA ST | RIDGEWAY TER |
| **RIDGEWAY ST** | RIDGEWAY PL | NANDINA ST |
| **RIDGEWAY ST** | RIDGEWAY PLZ | RIDGEWAY PL |
| **LOCKART RD** | ALNUS PL | ALNUS ST |
| **LOCKART RD** | ERICA TER | ALNUS PL |
| **ERICA TER** | LOCKART RD | CUL DE SAC SOUTH |
| **ERICA ST** | LOCKART RD | ALNUS ST |
| **ALNUS PL** | LOCKART RD | CUL DE SAC NORTH |
| **LOCKART RD** | CUL DE SAC WEST | ERICA PL |
| **LOCKART RD** | ERICA PL | ERICA ST |
| **ERICA PL** | LOCKART RD | CUL DE SAC SOUTH |
| **DUMONT PL** | CUL DE SAC WEST | DUMONT RD |
| **MARITA ST** | HENDRIX ST | RENNARD ST |
| **GREINER RD** | RENNARD ST | HENDRIX ST |
| **LARKSPUR ST** | GREINER RD | LARKSPUR PL |
| **GREINER RD** | LARKSPUR ST | RENNARD ST |
| **GREINER RD** | GREINER PL | LARKSPUR ST |
| **GREINER PL** | GREINER RD | CUL DE SAC WEST |
| **LARKSPUR PL** | CUL DE SAC SOUTH | LARKSPUR ST |
| **RENNARD PL** | RENNARD ST | CUL DE SAC SOUTH |
| **GREINER RD** | GARDNER ST | GREINER PL |
| **PHILMONT TER** | TOMLINSON RD | CUL DE SAC NORTH |
| **GREINER RD** | TOMLINSON RD | GARDNER ST |
| **AUDUBON AVE** | LARKSPUR ST | RENNARD ST |
| **AUDUBON AVE** | SELMA ST | LARKSPUR ST |
| **JEANES PL** | CUL DE SAC EAST | JEANES ST |

| | | |
|---|---|---|
| AUDUBON PLZ | AUDUBON AVE | CUL DE SAC EAST |
| AUDUBON AVE | AUDUBON PLZ | SELMA ST |
| AUDUBON AVE | BURGESS ST | RIDGEWAY ST |
| JEANES ST | GARDNER ST | LARKSPUR ST |
| GARDNER ST | AUDUBON AVE | JEANES ST |
| AUDUBON AVE | GARDNER ST | BURGESS ST |
| AUDUBON AVE | AUDUBON TER | GARDNER ST |
| AUDUBON TER | AUDUBON AVE | CUL DE SAC EAST |
| AUDUBON AVE | TOMLINSON RD | AUDUBON TER |
| HALSTEAD ST | BURGESS ST | SELMA ST |
| BURGESS ST | AUDUBON AVE | HALSTEAD ST |
| GARDNER ST | RIDGEWAY ST | AUDUBON AVE |
| LARKSPUR ST | LOCKART RD | AUDUBON AVE |
| LOCKART RD | SELMA ST | LARKSPUR ST |
| LOCKART RD | HENDRIX ST | DUMONT RD |
| AUDUBON AVE | HENDRIX ST | AUDUBON PL |
| DUMONT RD | DUMONT PL | HENDRIX ST |
| LOCKART RD | LOCKART PL | HENDRIX ST |
| DUMONT RD | REGINA ST | DUMONT PL |
| AUDUBON AVE | DENSMORE RD | HENDRIX ST |
| LOCKART RD | REGINA ST | LOCKART PL |
| REGINA ST | DUMONT RD | LOCKART RD |
| AUDUBON AVE | REGINA ST | DENSMORE RD |
| LOCKART RD | RENNARD ST | REGINA ST |
| DENSMORE RD | AUDUBON AVE | JEANES ST |
| AUDUBON AVE | RENNARD ST | REGINA ST |
| JEANES ST | REGINA ST | DENSMORE RD |
| REGINA ST | AUDUBON AVE | JEANES ST |
| JEANES ST | RENNARD ST | REGINA ST |
| DUMONT RD | HENDRIX ST | LOCKART RD |
| WOODHAVEN TER | CUL DE SAC SOUTH | WOODHAVEN RD |
| WOODHAVEN PLZ | WOODHAVEN RD | CUL DE SAC SOUTH |
| FERNDALE ST | WOODHAVEN RD | PINEWOOD RD |
| DEPUE PL | WOODHAVEN RD | CUL DE SAC SOUTH |
| GIFFORD AVE | HENDRIX ST | DEAD END NORTH |
| WARING ST | FERNDALE ST | DEPUE AVE |
| WARING ST | DEPUE AVE | HEATHER ST |
| BANES ST | HENDRIX ST | DEAD END NORTH |
| WARING ST | HEATHER ST | GIFFORD AVE |
| BANES ST | HENDRIX ST | HENDRIX ST |
| BANES ST | WARING ST | HENDRIX ST |
| WARING ST | GIFFORD AVE | BANES ST |
| WOODHAVEN RD | DEPUE PL | DEAD END EAST |
| WOODHAVEN RD | WOODHAVEN PLZ | FERNDALE ST |
| WOODHAVEN RD | FERNDALE ST | DEPUE AVE |
| WOODHAVEN RD | FERNDALE ST | DEPUE AVE |
| HEATHER ST | RENNARD ST | WARING ST |
| GIFFORD AVE | RENNARD ST | WARING ST |

| | | |
|---|---|---|
| **LARKSPUR ST** | FERNDALE ST | GIFFORD AVE |
| **GIFFORD AVE** | SELMA ST | LARKSPUR ST |
| **SELMA ST** | FERNDALE ST | GIFFORD AVE |
| **LARKSPUR ST** | GIFFORD AVE | BUSTLETON AVE |
| **GIFFORD AVE** | BURGESS ST | SELMA ST |
| **BURGESS ST** | FERNDALE ST | GIFFORD AVE |
| **GIFFORD AVE** | DEAD END SOUTH | BURGESS ST |
| **SELMA ST** | GIFFORD AVE | BUSTLETON AVE |
| **BURGESS ST** | GIFFORD AVE | BUSTLETON AVE |
| **GIFFORD AVE** | LARKSPUR ST | RENNARD ST |
| **PROCTOR RD** | BYBERRY RD | NAPIER ST |
| **RICHWOOD RD** | LINDENHURST ST | SEWELL RD |
| **KELVIN AVE** | BYBERRY RD | LINDENHURST ST |
| **STEVENS RD** | WARWICK ST | NAPIER ST |
| **SEWELL RD** | LINDENHURST ST | RICHWOOD RD |
| **LINDENHURST ST** | RICHWOOD RD | SEWELL RD |
| **WORTHINGTON RD** | LINDENHURST ST | ANNA DR |
| **LINDENHURST ST** | SEWELL RD | WORTHINGTON RD |
| **SEWELL RD** | WARWICK ST | LINDENHURST ST |
| **WARWICK ST** | STEVENS RD | SEWELL RD |
| **STEVENS RD** | BYBERRY RD | WARWICK ST |
| **WORTHINGTON RD** | BYBERRY RD | LINDENHURST ST |
| **TRINA DR** | BYBERRY RD | CUL DE SAC EAST |
| **SEWELL RD** | WELTON ST | BYBERRY RD |
| **BARLOW PL** | BARLOW ST | CUL DE SAC EAST |
| **BARLOW ST** | BARLOW PL | DEAD END NORTH |
| **BARLOW ST** | HENDRIX TER | BARLOW TER |
| **BARLOW ST** | WELTON ST | BARLOW PL |
| **WELTON ST** | CENTENNIAL SQ E | BARLOW ST |
| **PROCTOR RD** | PROCTOR PL | PROCTOR PL |
| **BARLOW ST** | BARLOW TER | KELVIN AVE |
| **PROCTOR RD** | RENNARD ST | PROCTOR PL |
| **WELTON ST** | STEVENS RD | SEWELL RD |
| **WELTON ST** | SEWELL RD | SEWELL RD |
| **PROCTOR RD** | LARKSPUR ST | RENNARD ST |
| **SEWELL RD** | STEVENS RD | WELTON ST |
| **PROCTOR RD** | SELMA ST | LARKSPUR ST |
| **DENSMORE RD** | KELVIN AVE | BARLOW ST |
| **PROCTOR RD** | BURGESS ST | SELMA ST |
| **BARLOW ST** | REGINA ST | DENSMORE RD |
| **REGINA ST** | BARLOW ST | STEVENS RD |
| **HENDRIX TER** | BARLOW ST | HENDRIX ST |
| **WELTON ST** | CUL DE SAC WEST | CENTENNIAL SQ E |
| **BARLOW ST** | HENDRIX ST | WELTON ST |
| **PROCTOR RD** | LAWLER ST | AVON RD |
| **PROCTOR RD** | SELMER RD | LAWLER ST |
| **STEVENS RD** | FOSTER ST | TOMLINSON RD |
| **STEVENS RD** | LAWLER ST | FOSTER ST |

| | | |
|---|---|---|
| **LAWLER ST** | AVON RD | STEVENS RD |
| **FOSTER ST** | MURTY LN | RUBIN LN |
| **FOSTER ST** | RUBIN LN | DEDAKER ST |
| **MURTY LN** | SELMER RD | FOSTER ST |
| **RUBIN LN** | SELMER RD | FOSTER ST |
| **SELMER RD** | RUBIN LN | DEDAKER DR |
| **DEDAKER ST** | DEDAKER DR | FOSTER ST |
| **LAWLER ST** | PROCTOR RD | AVON RD |
| **STEVENS RD** | TOMLINSON RD | BARLOW ST |
| **GORMAN ST** | BUSTLETON AVE | PROCTOR RD |
| **PROCTOR RD** | BUSTLETON AVE | GORMAN ST |
| **CLARK ST** | TOMLINSON RD | DEAD END EAST |
| **COWDEN ST** | TOMLINSON RD | DEAD END EAST |
| **EVANS ST** | TOMLINSON RD | BARLOW ST |
| **GREYMONT ST** | ALEXANDRA LN | HALDEMAN AVE |
| **HOFF ST** | FOSTER ST | TOMLINSON RD |
| **SANFORD ST** | GARTH RD | GARTH RD |
| **GARTH RD** | JAMISON AVE | GALAHAD RD |
| **GALAHAD RD** | KENTWOOD ST | SANFORD ST |
| **GALAHAD RD** | GREYMONT ST | KENTWOOD ST |
| **GREYMONT ST** | JAMISON AVE | GALAHAD RD |
| **GARTH RD** | GALAHAD RD | SANFORD ST |
| **CLARK ST** | FOSTER ST | TOMLINSON RD |
| **GALAHAD RD** | MERLIN RD | GREYMONT ST |
| **CLARK ST** | SANFORD ST | FOSTER ST |
| **CLARK ST** | GARTH RD | SANFORD ST |
| **GARTH RD** | SANFORD ST | CLARK ST |
| **MERLIN RD** | GALAHAD RD | MERLIN PL |
| **KENTWOOD ST** | GALAHAD RD | CLARK ST |
| **CLARK ST** | JAMISON AVE | GALAHAD RD |
| **CLARK ST** | GREYMONT ST | KENTWOOD ST |
| **GREYMONT ST** | GALAHAD RD | CLARK ST |
| **CLARK ST** | MERLIN RD | GREYMONT ST |
| **MERLIN RD** | MERLIN PL | CLARK ST |
| **WILBUR ST** | FOSTER ST | TOMLINSON RD |
| **FOSTER ST** | CLARK ST | WILBUR ST |
| **CLARK ST** | CLARK PL | MERLIN RD |
| **CLARK ST** | GALAHAD RD | CLARK PL |
| **WILBUR ST** | SANFORD ST | FOSTER ST |
| **SANFORD ST** | CLARK ST | WILBUR ST |
| **CLARK PL** | CLARK ST | CUL DE SAC SOUTH |
| **MERLIN RD** | CLARK ST | KING ARTHUR RD |
| **WILBUR ST** | KENTWOOD ST | SANFORD ST |
| **KENTWOOD ST** | DEAD END NORTH | WILBUR ST |
| **WILBUR ST** | GREYMONT ST | KENTWOOD ST |
| **GREYMONT ST** | CLARK ST | WILBUR ST |
| **FOSTER ST** | WILBUR ST | HALDEMAN AVE |
| **GREYMONT ST** | WILBUR ST | ALEXANDRA LN |

| | | |
|---|---|---|
| SANFORD ST | WILBUR ST | HALDEMAN AVE |
| WILBUR ST | RED LION RD | GREYMONT ST |
| KENTWOOD ST | WILBUR ST | HALDEMAN AVE |
| GREYMONT ST | HALDEMAN AVE | GORMAN ST |
| GREYMONT ST | GORMAN ST | E ROOSEVELT BLVD |
| WISTARIA ST | DUNGAN RD | HARDY RD |
| WISTARIA ST | HARDY RD | SANDY RD |
| WISTARIA ST | SANDY RD | DEAD END EAST |
| WISTARIA ST | MONTOUR ST | DUNGAN RD |
| MONTOUR ST | HALDEMAN AVE | WISTARIA ST |
| WISTARIA ST | MONTOUR ST | MONTOUR ST |
| MERLIN PL | MERLIN RD | CUL DE SAC WEST |
| FOSTER ST | JAMISON AVE | HOFF ST |
| FOSTER ST | HOFF ST | CLARK ST |
| BARLOW ST | EVANS ST | HALDEMAN AVE |
| GORMAN ST | HALDEMAN AVE | GREYMONT ST |
| EVANS ST | BARLOW ST | DEAD END EAST |
| FENWICK RD | FENWICK PL | MOREFIELD RD |
| GLENN ST | CHESWORTH RD | MOREFIELD RD |
| BRIDLE RD | JEANES ST | GORMAN ST |
| PHILMONT PL | TOMLINSON RD | CUL DE SAC NORTH |
| LOCKART TER | LOCKART RD | LOCKART TER |
| LOCKART TER | LOCKART TER | DEAD END SOUTH |
| LOCKART TER | LOCKART TER | CUL DE SAC EAST |
| PIERMONT ST | PROCTOR RD | LINDSAY ST |
| LINDSAY ST | PIERMONT ST | DELRAY ST |
| LARKSPUR ST | KELVIN AVE | RENNARD ST |
| FOSTER ST | KELVIN AVE | STEVENS RD |
| BETH DR | PINE RD | LAURIE LN |
| LAURIE LN | BETH DR | STRATFORD DR |
| KISMET TER | KISMET RD | CUL DE SAC EAST |
| REMSEN RD | LARAMIE RD | KISMET RD |
| KISMET RD | LARAMIE RD | WYNMILL RD |
| KISMET RD | OAKFIELD LN | MOREFIELD RD |
| JEANES ST | MOREFIELD RD | OAKFIELD LN |
| LAYTON RD | OAKFIELD LN | BRIDLE RD |
| STRATFORD DR | PECAN DR | WELSH RD |
| KENT LN | WOODFERN RD | NORWALK RD |
| WOODFERN RD | GLENN ST | CHESWORTH RD |
| PARLIN ST | JEANES ST | BUSTLETON AVE |
| GREYMONT ST | JEANES ST | FERNDALE ST |
| FERNDALE ST | JEANES ST | GORMAN ST |
| KENTWOOD ST | SANFORD ST | BRIDLE RD |
| AVON ST | HEATHER ST | LAWLER ST |
| AVON ST | JEANES ST | BUSTLETON AVE |
| AVON TER | AVON ST | CUL DE SAC NORTH |
| JEANES ST | AVON PL | PARLIN ST |
| PARLIN ST | PARLIN TER | AVON ST |

| | | |
|---|---|---|
| **AVON ST** | NANDINA ST | AVON ST |
| **RIDGEWAY TER** | RIDGEWAY PLZ | CUL DE SAC NORTH |
| **RIDGEWAY PL** | RIDGEWAY ST | CUL DE SAC SOUTH |
| **LARKSPUR ST** | LARKSPUR PL | RENNARD ST |
| **GARDNER ST** | RENNARD ST | GREINER RD |
| **BANES ST** | RENNARD ST | WARING ST |
| **PROCTOR PL** | PROCTOR RD | PROCTOR RD |
| **DENSMORE RD** | PROCTOR RD | KELVIN AVE |
| **WELTON ST** | BARLOW ST | STEVENS RD |
| **REGINA ST** | RENNARD ST | KELVIN AVE |
| **RENNARD CIR** | RENNARD ST | RENNARD ST |
| **LARKSPUR ST** | PROCTOR RD | BURGESS ST |
| **SELMA ST** | PROCTOR RD | BURGESS ST |
| **BARLOW ST** | RENNARD ST | REGINA ST |
| **LARKSPUR ST** | BURGESS ST | KELVIN AVE |
| **GORMAN ST** | PROCTOR RD | NORTHEAST BLVD |
| **CLARK ST** | KENTWOOD ST | GARTH RD |
| **BENNETT RD** | CUL DE SAC WEST | E ROOSEVELT BLVD |
| **SOMERTON AVE** | DEPUE AVE | BUSTLETON AVE |
| **DEPUE AVE** | RENNARD ST | WARING ST |
| **DEPUE AVE** | SOMERTON AVE | PINEWOOD RD |
| **DEPUE AVE** | WOODHAVEN RD | SOMERTON AVE |
| **DEPUE AVE** | WOODHAVEN RD | WOODHAVEN RD |
| **HALSTEAD ST** | WARING ST | HENDRIX ST |
| **CENTENNIAL SQ W** | HENDRIX ST | CENTENNIAL SQ N |
| **CENTENNIAL SQ N** | CENTENNIAL SQ W | CENTENNIAL SQ E |
| **CENTENNIAL SQ E** | CENTENNIAL SQ N | WELTON ST |
| **BARTLETT PL** | DEAD END WEST | BARTLETT ST |
| **AVON PL** | CUL DE SAC SOUTH | JEANES ST |
| **NANDINA PLZ** | CUL DE SAC SOUTH | NANDINA ST |
| **NANDINA WAY** | CUL DE SAC WEST | NANDINA ST |
| **LOCKART CT** | CUL DE SAC NORTH | LOCKART RD |
| **LOCKART PLZ** | CUL DE SAC NORTH | LOCKART RD |
| **LOCKART PL** | CUL DE SAC WEST | LOCKART RD |
| **ALEXANDRA LN** | RED LION RD | GREYMONT ST |
| **BARLOW TER** | CUL DE SAC SOUTH | BARLOW ST |
| **HALDEMAN AVE** | TOMLINSON RD | BARLOW ST |
| **HALDEMAN AVE** | FOSTER ST | TOMLINSON RD |
| **HALDEMAN AVE** | SANFORD ST | FOSTER ST |
| **HALDEMAN AVE** | KENTWOOD ST | SANFORD ST |
| **HALDEMAN AVE** | GREYMONT ST | GREYMONT ST |
| **HALDEMAN AVE** | RED LION RD | GORMAN ST |
| **HALDEMAN AVE** | GORMAN ST | GREYMONT ST |
| **HALDEMAN AVE** | GREYMONT ST | KENTWOOD ST |
| **HALDEMAN AVE** | BARLOW ST | HALDEMAN AVE |
| **TOMLINSON RD** | BUSTLETON AVE | PROCTOR RD |
| **RENNARD ST** | STEVENS RD | DEAD END EAST |
| **KELVIN AVE** | PIERMONT ST | DELRAY ST |

| | | |
|---|---|---|
| TOMLINSON RD | PROCTOR RD | LINDSAY ST |
| KELVIN AVE | SANIBEL ST | PIERMONT ST |
| KELVIN AVE | BUSTLETON AVE | PROCTOR RD |
| KELVIN AVE | TOMLINSON RD | SANIBEL ST |
| TOMLINSON RD | LINDSAY ST | KELVIN AVE |
| KELVIN AVE | FOSTER ST | TOMLINSON RD |
| KELVIN AVE | PROCTOR RD | FOSTER ST |
| TOMLINSON RD | KELVIN AVE | LORRAINE ST |
| TOMLINSON RD | LORRAINE ST | STEVENS RD |
| MOREFIELD RD | PORTIS RD | OAKFIELD LN |
| MOREFIELD RD | JEANES ST | PORTIS RD |
| MOREFIELD RD | MOREFIELD PL | KISMET RD |
| MOREFIELD RD | OAKFIELD LN | MOREFIELD PL |
| MOREFIELD RD | KISMET RD | PINE HILL RD |
| MOREFIELD RD | WELSH RD | JEANES ST |
| MOREFIELD RD | PINE HILL RD | BRIDLE RD |
| MOREFIELD RD | BRIDLE RD | FERNDALE ST |
| MOREFIELD RD | FERNDALE ST | VERREE RD |
| MOREFIELD RD | VERREE RD | WOODFERN RD |
| MOREFIELD RD | GLENN ST | FENWICK RD |
| MOREFIELD RD | FENWICK RD | NORWALK RD |
| JEANES ST | PARLIN ST | PARLIN ST |
| JEANES ST | SANFORD ST | SELMER RD |
| JEANES ST | GREYMONT ST | SANFORD ST |
| JEANES ST | BRIDLE RD | GORMAN ST |
| JEANES ST | FERNDALE ST | BRIDLE RD |
| FERNDALE ST | RED LION RD | JEANES ST |
| JEANES ST | AVON ST | GIFFORD AVE |
| JEANES ST | LAWLER ST | AVON ST |
| JEANES ST | PARLIN ST | LAWLER ST |
| HENDRIX ST | MARITA ST | DUMONT RD |
| RENNARD ST | GREINER RD | MARITA ST |
| RENNARD ST | MARITA ST | LARKSPUR ST |
| RENNARD ST | HENDRIX ST | GREINER RD |
| HENDRIX ST | RENNARD ST | GREINER RD |
| RENNARD ST | LARKSPUR ST | LOCKART RD |
| RENNARD ST | RENNARD PL | HENDRIX ST |
| RENNARD TER | HENDRIX ST | CUL DE SAC SOUTH |
| RENNARD ST | GARDNER ST | RENNARD PL |
| RENNARD ST | TOMLINSON RD | GARDNER ST |
| HENDRIX ST | GREINER RD | MARITA ST |
| HENDRIX ST | DUMONT RD | HENDRIX PL |
| HENDRIX ST | LOCKART RD | AUDUBON AVE |
| HENDRIX ST | AUDUBON AVE | HALSTEAD ST |
| HENDRIX ST | HALSTEAD ST | JEANES ST |
| HENDRIX ST | JEANES ST | FERNDALE ST |
| FERNDALE ST | WARING ST | HENDRIX ST |
| RENNARD ST | LOCKART RD | AUDUBON AVE |

| | | |
|---|---|---|
| **RENNARD ST** | AUDUBON AVE | JEANES ST |
| **FERNDALE ST** | RENNARD ST | WARING ST |
| **RENNARD ST** | JEANES ST | FERNDALE ST |
| **FERNDALE ST** | HENDRIX ST | WOODHAVEN RD |
| **HENDRIX ST** | GIFFORD AVE | BANES ST |
| **RENNARD ST** | FERNDALE ST | DEPUE AVE |
| **FERNDALE ST** | LARKSPUR ST | RENNARD ST |
| **RENNARD ST** | DEPUE AVE | HEATHER ST |
| **FERNDALE ST** | SELMA ST | LARKSPUR ST |
| **RENNARD ST** | GIFFORD AVE | BANES ST |
| **FERNDALE ST** | BURGESS ST | SELMA ST |
| **RENNARD ST** | BANES ST | BUSTLETON AVE |
| **FERNDALE ST** | TOMLINSON RD | BURGESS ST |
| **RENNARD ST** | HEATHER ST | GIFFORD AVE |
| **RENNARD ST** | GIFFORD AVE | GIFFORD AVE |
| **STEVENS RD** | WELTON ST | BYBERRY RD |
| **HENDRIX ST** | HENDRIX TER | CENTENNIAL SQ W |
| **HENDRIX ST** | CENTENNIAL SQ W | KELVIN AVE |
| **KELVIN AVE** | BARLOW ST | HENDRIX ST |
| **RENNARD ST** | BUSTLETON AVE | PROCTOR RD |
| **RENNARD ST** | PROCTOR RD | REGINA ST |
| **KELVIN AVE** | DENSMORE RD | BARLOW ST |
| **STEVENS RD** | SEWELL RD | WELTON ST |
| **RENNARD ST** | REGINA ST | RENNARD CIR |
| **KELVIN AVE** | REGINA ST | DENSMORE RD |
| **RENNARD ST** | RENNARD CIR | RENNARD CIR |
| **STEVENS RD** | REGINA ST | SEWELL RD |
| **KELVIN AVE** | RENNARD ST | REGINA ST |
| **RENNARD ST** | RENNARD CIR | KELVIN AVE |
| **RENNARD ST** | KELVIN AVE | BARLOW ST |
| **KELVIN AVE** | LARKSPUR ST | RENNARD ST |
| **RENNARD ST** | BARLOW ST | LARKSPUR ST |
| **TOMLINSON RD** | STEVENS RD | NORTHEAST BLVD |
| **NORTHEAST BLVD** | SELMER RD | SELMER RD |
| **NORTHEAST BLVD** | SEROTA DR | SELMER RD |
| **NORTHEAST BLVD** | NORTHEAST BLVD | SEROTA DR |
| **NORTHEAST BLVD** | NORTHEAST BLVD | TOMLINSON RD |
| **NORTHEAST BLVD** | FOSTER ST | NORTHEAST BLVD |
| **NORTHEAST BLVD** | SELMER RD | FOSTER ST |
| **JAMISON AVE** | DEAD END SOUTH | RED LION RD |
| **NORTHEAST BLVD** | RED LION RD | GORMAN ST |
| **NORTHEAST BLVD** | GORMAN ST | NORTHEAST BLVD |
| **NORTHEAST BLVD** | RED LION RD | NORTHEAST BLVD |
| **JAMISON AVE** | FOSTER ST | TOMLINSON RD |
| **JAMISON AVE** | NATHANIEL PL | FOSTER ST |
| **JAMISON AVE** | GREYMONT ST | GARTH RD |
| **TOMLINSON RD** | HOFF ST | CLARK ST |
| **TOMLINSON RD** | CLARK ST | COWDEN ST |

| | | |
|---|---|---|
| **JAMISON AVE** | CLARK ST | GREYMONT ST |
| **TOMLINSON RD** | COWDEN ST | EVANS ST |
| **JAMISON AVE** | RED LION RD | CLARK ST |
| **TOMLINSON RD** | EVANS ST | HALDEMAN AVE |
| **TOMLINSON RD** | HALDEMAN AVE | E ROOSEVELT BLVD |
| **KELVIN AVE** | DELRAY ST | LARKSPUR ST |
| **DARLINGTON RD** | STRATFORD DR | WELSH RD |
| **DARLINGTON RD** | FLAGSTAFF RD | STRATFORD DR |
| **MOREFIELD RD** | WOODFERN RD | GLENN ST |
| **JEANES ST** | SELMER RD | PARLIN ST |
| **JEANES ST** | GORMAN ST | GREYMONT ST |
| **GIFFORD AVE** | BUSTLETON AVE | JEANES ST |
| **HENDRIX ST** | FERNDALE ST | GIFFORD AVE |
| **HENDRIX ST** | BUSTLETON AVE | HENDRIX TER |
| **STEVENS RD** | LARKSPUR ST | REGINA ST |
| **JAMISON AVE** | GARTH RD | NATHANIEL PL |
| **HENDRIX ST** | BANES ST | BUSTLETON AVE |
| **NORTHEAST BLVD** | NORTHEAST BLVD | DEAD END EAST |
| **LARAMIE RD** | BURBANK RD | ALBURGER AVE |
| **MEDWAY RD** | CHESWORTH RD | WOODFERN RD |
| **PARLIN ST** | HEATHER ST | JEANES ST |
| **AVON RD** | PROCTOR RD | LAWLER ST |
| **RIDGEWAY ST** | AUDUBON AVE | GARDNER ST |
| **SELMA ST** | AUDUBON AVE | HALSTEAD ST |
| **SELMA ST** | LOCKART RD | AUDUBON AVE |
| **WARING ST** | HALSTEAD ST | JEANES ST |
| **JEANES ST** | WARING ST | HENDRIX ST |
| **DELRAY ST** | KELVIN AVE | STEVENS RD |
| **SELMER RD** | MURTY LN | RUBIN LN |
| **SELMER RD** | NORTHEAST BLVD | MURTY LN |
| **NANDINA ST** | RENNARD ST | NANDINA CT |
| **NANDINA ST** | TOMLINSON RD | RENNARD ST |
| **FOSTER ST** | NORTHEAST BLVD | MURTY LN |
| **RADBURN RD** | LARAMIE RD | SPICE BUSH LN |
| **SANDANNE RD** | CLIFFWOOD RD | ALMATT DR |
| **MEDWAY RD** | GLENN ST | BARTLETT ST |
| **SELMER RD** | PROCTOR RD | NORTHEAST BLVD |
| **ALNUS ST** | LOCKART RD | ERICA ST |
| **HALSTEAD ST** | PARLIN ST | JEANES ST |
| **BURGESS ST** | PROCTOR RD | SELMA ST |
| **BURGESS ST** | SELMA ST | LARKSPUR ST |
| **LARKSPUR ST** | AUDUBON AVE | JEANES PL |
| **FERNDALE ST** | SANFORD ST | SELMER RD |
| **GANTRY RD** | GEIGER RD | RED LION RD |
| **LOCKART RD** | ERICA ST | ERICA TER |
| **SELMER PL** | SELMER RD | CUL DE SAC NORTH |
| **KEVIN CT** | CUL DE SAC NORTH | TOMLINSON RD |
| **GALAHAD RD** | CLARK ST | MERLIN RD |

| | | |
|---|---|---|
| **HEATHER ST** | LAWLER ST | AVON ST |
| **LAWLER ST** | LAWLER TER | AVON ST |
| **HENDRIX PL** | HENDRIX ST | CUL DE SAC NORTH |
| **HENDRIX ST** | HENDRIX PL | LOCKART RD |
| **GARDENIA LN** | CUL DE SAC SOUTH | RED LION RD |
| **WORTHINGTON RD** | ANNA DR | MICHELLE DR |
| **GINA DR** | DEAD END NORTH | VERREE RD |
| **GALAHAD RD** | CLARK ST | KING ARTHUR RD |
| **KING ARTHUR RD** | GALAHAD RD | MERLIN RD |
| **NORWALK RD** | WALLEY AVE | NORWALK RD |
| **NORWALK RD** | NORWALK RD | BUSTLETON AVE |
| **SANDMEYER LN** | RED LION RD | SANDMEYER STEEL DWY |
| **SANDMEYER LN** | SANDMEYER STEEL DWY | CUL DE SAC NORTH |
| **COUNTRY CLUB BLVD** | PALMER DR | PAR DR |
| **NICKLAUS DR** | PALMER DR | PAR DR |
| **COUNTRY CLUB BLVD** | PAR DR | RED LION RD |
| **PLAYER DR** | PALMER DR | PAR DR |
| **PALMER DR** | NICKLAUS DR | COUNTRY CLUB BLVD |
| **PALMER DR** | COUNTRY CLUB BLVD | PLAYER DR |
| **PAR DR** | NICKLAUS DR | COUNTRY CLUB BLVD |
| **PAR DR** | COUNTRY CLUB BLVD | PLAYER DR |
| **SANDANNE RD** | BUCKLEY TER | CLIFFWOOD RD |
| **SAINT THOMAS DR** | TOMLINSON RD | CUL DE SAC NORTH |
| **TOMLINSON RD** | JAMISON AVE | SAINT THOMAS DR |
| **TOMLINSON RD** | SAINT THOMAS DR | HOFF ST |
| **ALMATT PL** | CUL DE SAC WEST | ALMATT DR |
| **BELLAIRE RD** | VADER DR | BELLAIRE PL |
| **WORTHINGTON RD** | MICHELLE DR | NAPIER ST |
| **MICHELLE DR** | WORTHINGTON RD | CUL DE SAC EAST |
| **DAMAR DR** | CUL DE SAC WEST | SOUTHAMPTON RD |
| **ENDICOTT ST** | SOUTHAMPTON RD | HEMLOCK ST |
| **CARTER RD** | HEMLOCK ST | HERSCHEL RD |
| **CARTER RD** | SOUTHAMPTON RD | HEMLOCK ST |
| **HORNIG RD** | KUBACH RD | E ROOSEVELT BLVD |
| **HORNIG RD** | DEAD END WEST | KUBACH RD |
| **KUBACH RD** | DEAD END WEST | HORNIG RD |
| **EVANS ST** | WOODHAVEN RD | WOODHAVEN RD |
| **EVANS ST** | WOODHAVEN RD | BYBERRY RD |
| **WOODHAVEN RD** | NORMANDY DR | NEPTUNE RD |
| **NORMANDY DR** | NARCISSUS RD | NEPTUNE RD |
| **NEPTUNE RD** | NEPTUNE CT | WOODHAVEN RD |
| **NEPTUNE CT** | NEPTUNE RD | CUL DE SAC NORTH |
| **WOODHAVEN RD** | NEPTUNE RD | NARCISSUS RD |
| **NORMANDY DR** | NESTLING RD | NARCISSUS RD |
| **WOODHAVEN RD** | NARCISSUS RD | NESTLING RD |
| **WOODHAVEN RD** | NESTLING RD | NORCOM RD |
| **NORMANDY DR** | NESTOR RD | NESTLING RD |
| **NORCOM RD** | NIGHTINGALE RD | WOODHAVEN RD |

| | | |
|---|---|---|
| **NIGHTINGALE RD** | NATURE RD | NORCOM RD |
| **NIGHTINGALE CT** | NEWBERRY RD | NATURE RD |
| **NORCOM CT** | NORCOM RD | CUL DE SAC EAST |
| **NORCOM RD** | NATURE RD | NORCOM CT |
| **NATURE RD** | NIGHTINGALE RD | NORCOM RD |
| **NORCOM RD** | NEWBERRY RD | NATURE RD |
| **NORCOM RD** | NAUTILUS RD | NEWBERRY RD |
| **NORCOM RD** | NORMANDY DR | NAUTILUS RD |
| **NORCOM RD** | COMLY RD | NORMANDY DR |
| **NATURE RD** | NORCOM RD | DEAD END SOUTH |
| **COLMAN RD** | COLMAN TER | BASILE RD |
| **COLMAN RD** | BASILE RD | BRANDON RD |
| **BRANDON RD** | BRANDON PL | COLMAN RD |
| **BRANDON RD** | BRANDON PL | BRANDON PL |
| **BRANDON RD** | DERRY RD | BRANDON PL |
| **BRANDON RD** | BASILE RD | CORRY RD |
| **DERRY RD** | BRANDON RD | LANETT RD |
| **CORRY RD** | CORRY PL | BRANDON RD |
| **BRANDON RD** | COMLY RD | DERRY RD |
| **CORRY PL** | CORRY RD | LANETT RD |
| **CORRY RD** | DERRY RD | CORRY PL |
| **CORRY RD** | DERRY RD | DERRY RD |
| **DERRY RD** | LANETT RD | CORRY RD |
| **BRANDON RD** | CORRY RD | ACADEMY RD |
| **COLMAN RD** | COLMAN PL | COLMAN PL |
| **COLMAN RD** | DERRY RD | COLMAN PL |
| **DERRY RD** | COLMAN RD | DERRY TER |
| **DERRY RD** | DERRY TER | DERRY PL |
| **DERRY RD** | DERRY PL | DERRY PL |
| **DERRY RD** | DERRY PL | BRANDON RD |
| **DERRY TER** | COLMAN RD | DERRY RD |
| **COLMAN PL** | COLMAN RD | COLMAN RD |
| **BRANDON PL** | BRANDON RD | BRANDON RD |
| **DERRY PL** | DERRY RD | DERRY RD |
| **COLMAN TER** | COLMAN RD | CUL DE SAC WEST |
| **BASILE RD** | BASILE RD | BASILE RD |
| **BASILE RD** | BASILE RD | BASILE RD |
| **BASILE RD** | BASILE RD | BRANDON RD |
| **DERRY RD** | CORRY RD | CORRY RD |
| **CORRY PL** | CORRY RD | CORRY RD |
| **ACADEMY PL** | ACADEMY RD | ACADEMY RD |
| **BLACK LAKE PL** | MC NULTY RD | CUL DE SAC SOUTH |
| **BLACK LAKE PL** | CUL DE SAC NORTH | MC NULTY RD |
| **MC NULTY RD** | TOWNSEND RD | CUL DE SAC EAST |
| **TOWNSEND RD** | OLD TOWNSEND RD | MC NULTY RD |
| **TOWNSEND RD** | SOUTHAMPTON RD | OLD TOWNSEND RD |
| **THORNTON RD** | FAIRDALE RD | BYBERRY RD |
| **SWEET BRIAR RD** | FAIRDALE RD | MORNING GLORY RD |

| | | |
|---|---|---|
| **FAIRDALE RD** | THORNTON RD | SWEET BRIAR RD |
| **BARBARY RD** | RAMBLER RD | BYBERRY RD |
| **BARBARY RD** | MORNING GLORY RD | RAMBLER RD |
| **MORNING GLORY RD** | SWEET BRIAR RD | BARBARY RD |
| **THORNTON RD** | TOWNSEND RD | FAIRDALE RD |
| **BARBARY RD** | FAIRDALE RD | MORNING GLORY RD |
| **SWEET BRIAR RD** | HOLLY RD | FAIRDALE RD |
| **THORNTON RD** | WOODHAVEN RD | TOWNSEND RD |
| **TOWNSEND RD** | THORNTON RD | SOUTHAMPTON RD |
| **SWEET BRIAR RD** | BIRCH RD | HOLLY RD |
| **HOLLY RD** | BARBARY RD | ASTER RD |
| **HOLLY RD** | SWEET BRIAR RD | BARBARY RD |
| **BARBARY RD** | HOLLY RD | BIRCH RD |
| **BIRCH RD** | BARBARY RD | BARBARY RD |
| **FAIRDALE RD** | RAMBLER RD | MEDFORD RD |
| **BIRCH RD** | BARBARY RD | ASTER RD |
| **BIRCH RD** | ASTER RD | RAMBLER RD |
| **ASTER RD** | HOLLY RD | FAIRDALE RD |
| **ASTER RD** | BIRCH RD | HOLLY RD |
| **RAMBLER RD** | MORNING GLORY RD | BARBARY RD |
| **RAMBLER RD** | FAIRDALE RD | MORNING GLORY RD |
| **RAMBLER RD** | BIRCH RD | FAIRDALE RD |
| **BIRCH RD** | RAMBLER RD | MEDFORD RD |
| **MEDFORD RD** | WOODHAVEN RD | BIRCH RD |
| **FAIRDALE RD** | RANIER RD | TYRONE RD |
| **FAIRDALE RD** | TYRONE RD | ACADEMY RD |
| **BYBERRY RD** | ACADEMY RD | WOODHAVEN RD |
| **FAIRDALE RD** | MEDFORD RD | RANIER RD |
| **MEDFORD RD** | MORNING GLORY RD | BYBERRY RD |
| **MEDFORD RD** | FAIRDALE RD | MORNING GLORY RD |
| **TYRONE RD** | WOODHAVEN RD | FAIRDALE RD |
| **MEDFORD RD** | BIRCH RD | FAIRDALE RD |
| **MEDFORD RD** | FAIRDALE RD | FAIRDALE RD |
| **MORNING GLORY RD** | MEDFORD RD | ACADEMY RD |
| **RANIER RD** | BIRCH RD | FAIRDALE RD |
| **BIRCH RD** | MEDFORD RD | RANIER RD |
| **FEDOR PL** | SWEET BRIAR RD | CUL DE SAC NORTH |
| **SWEET BRIAR PL** | SWEET BRIAR RD | CUL DE SAC WEST |
| **SECANE DR** | FEDOR RD | BELGREEN RD |
| **BELGREEN RD** | SECANE DR | BELGREEN TER |
| **BELGREEN RD** | BELGREEN TER | BELGREEN TER |
| **SECANE DR** | SECANE PL | FEDOR RD |
| **SECANE PL** | SECANE DR | CUL DE SAC NORTH |
| **BELGREEN RD** | BELGREEN TER | BELGREEN PL |
| **BELGREEN RD** | BELGREEN PL | BELGREEN PL |
| **SECANE PL** | SECANE DR | CUL DE SAC EAST |
| **SECANE DR** | SWEET BRIAR RD | SECANE PL |
| **SWEET BRIAR RD** | SECANE DR | SWEET BRIAR PL |

| | | |
|---|---|---|
| **BELGREEN RD** | BELGREEN PL | CHILTON RD |
| **BELGREEN RD** | CHILTON RD | RAMBLER RD |
| **WYNDOM RD** | RAMBLER RD | BELGREEN RD |
| **SECANE DR** | BARBARY PL | SWEET BRIAR RD |
| **BELGREEN RD** | RAMBLER RD | DUNKS FERRY RD |
| **RAMBLER RD** | SECANE DR | BARBARY RD |
| **SECANE DR** | RAMBLER RD | BARBARY PL |
| **SECANE DR** | DUNKS FERRY RD | RAMBLER RD |
| **BELGREEN RD** | DUNKS FERRY RD | MEDFORD RD |
| **MEDFORD RD** | MEDFORD PL | BELGREEN RD |
| **RICHTON RD** | CALPINE RD | BELGREEN RD |
| **BELGREEN RD** | MEDFORD RD | RICHTON RD |
| **RICHTON RD** | BELGREEN RD | CUL DE SAC SOUTH |
| **CALPINE RD** | BELGREEN RD | RICHTON RD |
| **BELGREEN RD** | RICHTON RD | CALPINE RD |
| **MEDFORD RD** | ANCONA RD | MEDFORD PL |
| **ANCONA RD** | BALSTON RD | MEDFORD RD |
| **CALPINE RD** | RAMER RD | BELGREEN RD |
| **BELGREEN RD** | CALPINE RD | RAMER RD |
| **BELGREEN RD** | RAMER RD | LESTER RD |
| **MEDFORD RD** | BALSTON RD | ANCONA RD |
| **ANCONA RD** | MEDFORD RD | TYRONE RD |
| **TYRONE RD** | ANCONA RD | MEDFORD RD |
| **MEDFORD RD** | TYRONE RD | BALSTON RD |
| **MEDFORD RD** | ACADEMY RD | TYRONE RD |
| **MEDFORD PL** | MEDFORD RD | CUL DE SAC NORTH |
| **TORREY RD** | BELGREEN RD | ACADEMY RD |
| **LESTER RD** | DUNKS FERRY RD | LESTER PL |
| **LESTER RD** | LESTER PL | LESTER PL |
| **MEDFORD RD** | ATMORE RD | MINDEN RD |
| **ATMORE RD** | MINDEN RD | MEDFORD RD |
| **LESTER RD** | LESTER PL | MEDFORD RD |
| **MEDFORD RD** | MINDEN RD | LESTER RD |
| **MEDFORD RD** | DANLEY RD | ATMORE RD |
| **ATMORE RD** | MEDFORD RD | DANLEY RD |
| **LESTER RD** | MEDFORD RD | KENNY RD |
| **MEDFORD RD** | CHILTON RD | DANLEY RD |
| **MEDFORD RD** | BELGREEN RD | CHILTON RD |
| **KENNY RD** | ELNORA RD | LESTER RD |
| **LESTER RD** | KENNY RD | ELNORA RD |
| **ELNORA RD** | KENNY RD | LESTER RD |
| **LESTER RD** | ELNORA RD | CABELL RD |
| **CABELL RD** | RAMER RD | LESTER RD |
| **LESTER RD** | CABELL RD | LAMAR PL |
| **RAMER RD** | BELGREEN RD | CABELL RD |
| **CABELL RD** | LESTER RD | ELNORA RD |
| **LESTER RD** | LAMAR PL | BELGREEN RD |
| **DUNKS FERRY PL** | DUNKS FERRY RD | CUL DE SAC SOUTH |

| | | |
|---|---|---|
| **LESTER PL** | LESTER RD | LESTER RD |
| **MEDFORD RD** | LESTER RD | GURLEY RD |
| **TETON RD** | CUL DE SAC EAST | HOLLINS RD |
| **HOLLINS RD** | MEDFORD RD | TETON RD |
| **MEDFORD RD** | GURLEY RD | HOLLINS RD |
| **HOLLINS RD** | GURLEY RD | MEDFORD RD |
| **MEDFORD RD** | HOLLINS RD | ORION RD |
| **VINTON RD** | HOLLINS RD | TETON RD |
| **MEDFORD RD** | ORION RD | VINTON RD |
| **VINTON RD** | ORION RD | MEDFORD RD |
| **GURLEY RD** | CUL DE SAC NORTH | MEDFORD RD |
| **TETON RD** | VINTON RD | CUL DE SAC EAST |
| **NANTON DR** | FRIAR PL | FRIAR PL |
| **NANTON DR** | FRIAR RD | MEDFORD RD |
| **GRAYTON PL** | NANTON DR | NANTON DR |
| **NANTON DR** | CANBY DR | GRAYTON PL |
| **MECHANICSVILLE RD** | MEDFORD RD | WESTHAMPTON DR |
| **MECHANICSVILLE RD** | WESTHAMPTON DR | GALDI LN |
| **NANTON DR** | ACADEMY RD | CANBY DR |
| **FRIAR RD** | CANBY DR | NANTON DR |
| **NANTON DR** | BELLAIRE PL | ACADEMY RD |
| **NANTON DR** | DEERRUN PL | BELLAIRE RD |
| **NANTON DR** | VADER DR | DEERRUN PL |
| **VADER DR** | NANTON DR | BELLAIRE RD |
| **DEERRUN PL** | DEERRUN RD | GENESEE DR |
| **BISCAYNE DR** | ACADEMY RD | BANDON DR |
| **KNIGHTS PL** | KNIGHTS RD | KNIGHTS RD |
| **NANTON DR** | GENESEE DR | VADER DR |
| **BISCAYNE DR** | BANDON DR | ACADEMY RD |
| **NANTON DR** | NANTON PL | NANTON TER |
| **KNIGHTS TER** | KNIGHTS RD | KNIGHTS RD |
| **FRIAR PL** | NANTON DR | NANTON DR |
| **MEDFORD RD** | DUFFY LN | NANTON DR |
| **MECHANICSVILLE RD** | GALDI LN | MECHANICSVILLE PL |
| **MECHANICSVILLE RD** | MECHANICSVILLE PL | MECHANICSVILLE PL |
| **MECHANICSVILLE RD** | MECHANICSVILLE PL | MC CARTHY CIR |
| **MECHANICSVILLE RD** | MC CARTHY CIR | VERDA DR |
| **VERDA DR** | MECHANICSVILLE RD | WESTHAMPTON DR |
| **NANTON DR** | KNIGHTS RD | BISCAYNE DR |
| **NEWBERRY RD** | ACADEMY RD | LEGION ST |
| **NEWBERRY RD** | LEGION ST | SALINA RD |
| **NEWBERRY RD** | SALINA RD | LAVENDER PL |
| **LEGION ST** | CUL DE SAC NORTH | WALDEMIRE PL |
| **SALINA RD** | NEWBERRY RD | NEWBERRY RD |
| **NEWBERRY RD** | LAVENDER PL | SALINA PL |
| **WALDEMIRE PL** | WALDEMIRE DR | CUL DE SAC SOUTH |
| **LEGION PL** | LEGION ST | LEGION ST |
| **LEGION ST** | LEGION PL | LEGION PL |

| | | |
|---|---|---|
| LEGION ST | LEGION PL | DEAD END EAST |
| ABBY RD | CUL DE SAC SOUTH | WOODHAVEN RD |
| WALDEMIRE DR | LEGION ST | WOODHAVEN RD |
| LAVENDER PL | NEWBERRY RD | NEWBERRY RD |
| HALDEMAN AVE | E ROOSEVELT BLVD | HALDEMAN AVE |
| HALDEMAN AVE | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| HALDEMAN AVE | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| HALDEMAN AVE | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| COMLY RD | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| HORNIG RD | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| HORNIG RD | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| THORNTON RD | WOODHAVEN RD | WOODHAVEN RD |
| BARBARY RD | WOODHAVEN RD | BIRCH RD |
| NEPTUNE RD | NORMANDY DR | NEPTUNE CT |
| NARCISSUS RD | NORMANDY DR | WOODHAVEN RD |
| NESTLING RD | NORMANDY DR | WOODHAVEN RD |
| NIGHTINGALE RD | NORMANDY DR | NEWBERRY RD |
| NORCOM RD | NORCOM CT | NIGHTINGALE RD |
| WOODHAVEN RD | NORCOM RD | WOODHAVEN RD |
| NEWBERRY RD | NIGHTINGALE RD | NORCOM RD |
| NAUTILUS RD | NORMANDY DR | NORCOM RD |
| CAROLINE RD | CHARTER RD | COMLY RD |
| NORCOM RD | CHARTER RD | COMLY RD |
| COLMAN RD | COLMAN PL | COLMAN TER |
| BASILE RD | COLMAN RD | BASILE RD |
| BRANDON RD | COLMAN RD | BASILE RD |
| LANETT RD | DERRY RD | CORRY PL |
| MC NULTY RD | SOUTHAMPTON RD | BLACK LAKE PL |
| MC NULTY RD | COMMERCE WAY | TOWNSEND RD |
| FAIRDALE RD | SWEET BRIAR RD | ASTER RD |
| MORNING GLORY RD | RAMBLER RD | CUL DE SAC EAST |
| SWEET BRIAR RD | SWEET BRIAR PL | FEDOR RD |
| WYNDOM RD | BELGREEN RD | CHILTON RD |
| CHILTON RD | WYNDOM RD | BELGREEN RD |
| BELGREEN TER | BELGREEN RD | BELGREEN RD |
| BELGREEN PL | BELGREEN RD | BELGREEN RD |
| BARBARY PL | BARBARY RD | CUL DE SAC WEST |
| CALPINE RD | CUL DE SAC SOUTH | RAMER RD |
| MINDEN RD | MEDFORD RD | ATMORE RD |
| ELNORA RD | LESTER RD | CABELL RD |
| LAMAR PL | CUL DE SAC WEST | LESTER RD |
| MECHANICSVILLE RD | MAUREEN DR | DUNKS FERRY RD |
| TETON RD | HOLLINS RD | VINTON RD |
| GURLEY RD | MEDFORD RD | HOLLINS RD |
| ORION RD | MEDFORD RD | VINTON RD |
| VINTON RD | TETON RD | MEDFORD RD |
| MEDFORD RD | VINTON RD | DUFFY LN |
| WESTHAMPTON DR | VERDA DR | MECHANICSVILLE RD |

| | | |
|---|---|---|
| **CANBY DR** | NANTON DR | FRIAR RD |
| **MECHANICSVILLE PL** | MECHANICSVILLE RD | MECHANICSVILLE RD |
| **NANTON DR** | DEERRUN PL | DEERRUN PL |
| **DEERRUN RD** | DEERRUN PL | DEERRUN PL |
| **DEERRUN PL** | DEERRUN RD | NANTON DR |
| **GENESEE PL** | DEERRUN PL | DEERRUN PL |
| **GENESEE PL** | DEERRUN PL | DEERRUN PL |
| **BANDON DR** | ACADEMY RD | BISCAYNE DR |
| **GENESEE DR** | NANTON DR | BISCAYNE DR |
| **GENESEE DR** | DEERRUN PL | NANTON DR |
| **NANTON TER** | CUL DE SAC WEST | NANTON DR |
| **NANTON PL** | NANTON DR | CUL DE SAC EAST |
| **NANTON PL** | CUL DE SAC WEST | NANTON DR |
| **NEWBERRY RD** | LAVENDER PL | LAVENDER PL |
| **NORMANDY DR** | NIGHTINGALE RD | NAUTILUS RD |
| **NORMANDY DR** | NAUTILUS RD | NORCOM RD |
| **CHARTER RD** | CAROLINE RD | NORCOM RD |
| **WOODHAVEN RD** | BARBARY RD | MEDFORD RD |
| **WOODHAVEN RD** | MEDFORD RD | TYRONE RD |
| **WOODHAVEN RD** | TYRONE RD | ACADEMY RD |
| **WOODHAVEN RD** | ACADEMY RD | BYBERRY RD |
| **WOODHAVEN RD** | BYBERRY RD | WOODHAVEN RD |
| **WOODHAVEN RD** | THORNTON RD | WOODHAVEN RD |
| **WOODHAVEN RD** | WOODHAVEN RD | BARBARY RD |
| **WOODHAVEN RD** | WOODHAVEN RD | THORNTON RD |
| **WOODHAVEN RD** | ABBY RD | WALDEMIRE DR |
| **WOODHAVEN RD** | WALDEMIRE DR | WOODHAVEN RD |
| **WOODHAVEN RD** | WOODHAVEN RD | COVERT RD |
| **MECHANICSVILLE RD** | VERDA DR | KNIGHTS RD |
| **HALDEMAN AVE** | HALDEMAN AVE | E ROOSEVELT BLVD |
| **NESTOR RD** | COMLY RD | NORMANDY DR |
| **BISCAYNE DR** | GENESEE DR | NANTON DR |
| **MC NULTY RD** | BLACK LAKE PL | COMMERCE WAY |
| **BISCAYNE PL** | CUL DE SAC WEST | NANTON DR |
| **BELLAIRE PL** | CUL DE SAC WEST | BELLAIRE RD |
| **DANLEY RD** | MEDFORD RD | ATMORE RD |
| **DANLEY RD** | CHILTON RD | MEDFORD RD |
| **BALSTON RD** | MEDFORD RD | ANCONA RD |
| **BALSTON RD** | ANCONA RD | CUL DE SAC EAST |
| **FEDOR RD** | FEDOR PL | SECANE DR |
| **CHILTON RD** | MEDFORD RD | DANLEY RD |
| **BANDON DR** | BISCAYNE DR | ACADEMY RD |
| **BIRCH RD** | SWEET BRIAR RD | BARBARY RD |
| **NORMANDY DR** | NESTOR RD | NIGHTINGALE RD |
| **RAMBLER RD** | BELGREEN RD | WYNDOM RD |
| **BARBARY RD** | RAMBLER RD | BARBARY PL |
| **NORMANDY DR** | NEPTUNE RD | NEPTUNE RD |
| **NORMANDY DR** | NEPTUNE RD | WOODHAVEN RD |

| | | |
|---|---|---|
| **NEPTUNE RD** | NORMANDY DR | DEAD END NORTH |
| **LEGION ST** | NEWBERRY RD | LEGION PL |
| **WOODHAVEN RD** | ACADEMY RD | ABBY RD |
| **MAUREEN DR** | MECHANICSVILLE RD | CUL DE SAC EAST |
| **MC NULTY RD** | DEAD END WEST | SOUTHAMPTON RD |
| **ANNA DR** | WORTHINGTON RD | DEAD END SOUTH |
| **COMMERCE WAY** | CUL DE SAC NORTH | MC NULTY RD |
| **HORNIG RD** | E ROOSEVELT BLVD | E ROOSEVELT BLVD |
| **CENTURY LN** | MECHANICSVILLE RD | CITY BOUNDARY |
| **MECHANICSVILLE RD** | DEAD END NORTH | CENTURY LN |
| **MECHANICSVILLE RD** | CENTURY LN | MAUREEN DR |
| **MEETING HOUSE RD** | TOWNSEND RD | CUL DE SAC EAST |
| **TOWNSEND RD** | MC NULTY RD | MEETING HOUSE RD |
| **THORNTON RD** | COMLY RD | THORNWOOD PL |
| **THORNTON RD** | THORNWOOD PL | WOODHAVEN RD |
| **WOODHAVEN RD** | THORNTON RD | WATERVIEW LN |
| **WOODHAVEN RD** | WATERVIEW LN | WOODHAVEN RD |
| **WOODHAVEN RD** | WOODHAVEN RD | STEWARDS WAY |
| **WOODHAVEN RD** | STEWARDS WAY | RIVERSIDE DR |
| **WOODHAVEN RD** | ASHWOOD AVE | ACADEMY RD |
| **NANTON DR** | BISCAYNE PL | NANTON PL |
| **NANTON DR** | NANTON TER | GENESEE DR |
| **RAMER RD** | CALPINE RD | BELGREEN RD |
| **ARBOURS WAY** | SOUTHAMPTON RD | MARIGOLD LN |
| **MARIGOLD LN** | ARBOURS WAY | SUNFLOWER DR |
| **DAHLIA DR** | MARIGOLD LN | VERONICA LN |
| **SUNFLOWER DR** | MARIGOLD LN | WILDFLOWER WAY |
| **VERONICA LN** | DAHLIA DR | WILDFLOWER WAY |
| **DAHLIA DR** | VERONICA LN | HONEYSUCKLE LN |
| **SUNFLOWER DR** | VERONICA LN | HONEYSUCKLE LN |
| **BENJAMIN RUSH RD** | SOUTHAMPTON RD | BENJAMIN RUSH RD |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | BENJAMIN RUSH RD |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | BENJAMIN RUSH RD |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | BENJAMIN RUSH RD |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | BENJAMIN RUSH RD |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | BENJAMIN RUSH RD |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | CUL DE SAC WEST |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | BENJAMIN RUSH RD |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | BENJAMIN RUSH RD |
| **BENJAMIN RUSH RD** | BENJAMIN RUSH RD | BENJAMIN RUSH RD |
| **NANTON DR** | GRAYTON PL | GRAYTON PL |
| **NANTON DR** | GRAYTON PL | FRIAR PL |
| **WILDFLOWER WAY** | HONEYSUCKLE LN | SUNFLOWER DR |
| **OVERHILL AVE** | BUXMONT ST | SMITHFIELD AVE |
| **SIMMS ST** | SMITHFIELD AVE | COUNTY LINE RD |
| **ERWIN ST** | SIMMS ST | SMITHFIELD AVE |
| **OVERHILL AVE** | SMITHFIELD AVE | SIMMS ST |
| **COUNTY LINE RD** | BUSTLETON AVE | DEAD END EAST |

| | | |
|---|---|---|
| **BARCALOW ST** | FOREST HILLS AVE | COUNTY LINE RD |
| **ERWIN ST** | FOREST HILLS AVE | SIMMS ST |
| **FOREST HILLS AVE** | OVERHILL AVE | BARCALOW ST |
| **OVERHILL AVE** | SIMMS ST | FOREST HILLS AVE |
| **SOUTHAMPTON RD** | BARCALOW ST | BUSTLETON AVE |
| **FOREST HILLS AVE** | ERWIN ST | NAPIER ST |
| **FOREST HILLS AVE** | NAPIER ST | OVERHILL AVE |
| **ERWIN ST** | MAPLE AVE | FOREST HILLS AVE |
| **BARCALOW ST** | OVERHILL AVE | FOREST HILLS AVE |
| **MAPLE AVE** | ERWIN ST | FARADAY ST |
| **NAPIER ST** | MAPLE AVE | FOREST HILLS AVE |
| **MAPLE AVE** | FARADAY ST | NAPIER ST |
| **OVERHILL AVE** | BARCALOW ST | PHILMONT AVE |
| **BARCALOW ST** | MAPLE AVE | OVERHILL AVE |
| **COUNTY LINE RD** | TREVOSE RD | PEYTON ST |
| **BARCALOW ST** | PHILMONT AVE | MAPLE AVE |
| **NAPIER ST** | PHILMONT AVE | MAPLE AVE |
| **ERWIN ST** | PHILMONT AVE | MAPLE AVE |
| **EDISON AVE** | TREVOSE RD | PROCTOR RD |
| **EDISON AVE** | PROCTOR RD | HERSCHEL RD |
| **BLAKESLEE DR** | CARDELLA PL | CUL DE SAC EAST |
| **BLAKESLEE DR** | BLAKESLEE CT | CARDELLA ST |
| **HERSCHEL RD** | SOUTHAMPTON RD | PEYTON ST |
| **CARDELLA PL** | BLAKESLEE DR | CUL DE SAC SOUTH |
| **BLAKESLEE CT** | BLAKESLEE DR | CUL DE SAC SOUTH |
| **EDISON AVE** | HERSCHEL RD | LINDSAY ST |
| **KELVIN AVE** | EDISON AVE | SOUTHAMPTON RD |
| **EDISON AVE** | LINDSAY ST | KELVIN AVE |
| **EDISON AVE** | KELVIN AVE | PRIESTLY ST |
| **NAPIER ST** | PROCTOR RD | LINDSAY ST |
| **EDISON AVE** | PRIESTLY ST | STEVENS RD |
| **LINDENHURST ST** | DEPUE AVE | BUSTLETON AVE |
| **AUDUBON AVE** | WOODHAVEN RD | BYBERRY RD |
| **KELVIN AVE** | NAPIER ST | EDISON AVE |
| **NAPIER ST** | DOROTHY DR | KELVIN AVE |
| **AUDUBON AVE** | DUMONT RD | WOODHAVEN RD |
| **DUMONT RD** | LOCKART RD | AUDUBON AVE |
| **PINEWOOD RD** | WOODHAVEN RD | PINEWOOD PL |
| **NAPIER ST** | KELVIN AVE | PRIESTLY ST |
| **AUDUBON AVE** | AUDUBON PL | DUMONT RD |
| **AUDUBON PL** | CUL DE SAC WEST | AUDUBON AVE |
| **WARWICK ST** | BUSTLETON AVE | LEWIS ST |
| **DEPUE AVE** | PINEWOOD RD | BYBERRY RD |
| **PINEWOOD RD** | FERNDALE ST | DEPUE AVE |
| **NAPIER ST** | PRIESTLY ST | STEVENS RD |
| **PINEWOOD RD** | DEPUE AVE | CUL DE SAC EAST |
| **STEVENS RD** | NAPIER ST | EDISON AVE |
| **NAPIER ST** | STEVENS RD | STEVENS RD |

| | | |
|---|---|---|
| **NAPIER ST** | STEVENS RD | RICHWOOD RD |
| **NAPIER ST** | RICHWOOD RD | WORTHINGTON RD |
| **LEWIS ST** | BYBERRY RD | WARWICK ST |
| **RICHWOOD RD** | SEWELL RD | NAPIER ST |
| **LINDENHURST ST** | LINDSAY ST | DOROTHY DR |
| **LINDENHURST ST** | DOROTHY DR | KELVIN AVE |
| **NAPIER ST** | LINDSAY ST | LINDSAY ST |
| **NAPIER ST** | LINDSAY ST | DOROTHY DR |
| **LINDSAY ST** | NAPIER ST | EDISON AVE |
| **PANDRAIL PL** | WOODHAVEN RD | WOODHAVEN RD |
| **OVERHILL AVE** | COUNTY LINE RD | BUXMONT ST |
| **OVERHILL AVE** | FOREST HILLS AVE | BARCALOW ST |
| **BUXMONT ST** | OVERHILL AVE | COUNTY LINE RD |
| **BUXMONT ST** | DEAD END WEST | OVERHILL AVE |
| **SMITHFIELD AVE** | OVERHILL AVE | SIMMS ST |
| **SMITHFIELD AVE** | ERWIN ST | OVERHILL AVE |
| **SIMMS ST** | OVERHILL AVE | SMITHFIELD AVE |
| **SIMMS ST** | ERWIN ST | OVERHILL AVE |
| **MAPLE AVE** | NAPIER ST | BARCALOW ST |
| **FARADAY ST** | PHILMONT AVE | MAPLE AVE |
| **WOODHAVEN RD** | AUDUBON AVE | PINEWOOD RD |
| **WOODHAVEN RD** | AUDUBON AVE | WOODHAVEN PL |
| **WOODHAVEN RD** | WOODHAVEN PL | WOODHAVEN TER |
| **WOODHAVEN RD** | WOODHAVEN TER | WOODHAVEN PLZ |
| **WOODHAVEN RD** | PINEWOOD RD | FERNDALE ST |
| **PINEWOOD RD** | PINEWOOD PL | FERNDALE ST |
| **PINEWOOD PL** | PINEWOOD RD | CUL DE SAC SOUTH |
| **PETONI PL** | CUL DE SAC WEST | BUSTLETON AVE |
| **BLAKESLEE DR** | BYBERRY RD | HOFFMAN CT |
| **BLAKESLEE DR** | HOFFMAN CT | BLAKESLEE CT |
| **POQUESSING AVE** | STATION RD | DEAD END EAST |
| **KELVIN AVE** | SOUTHAMPTON RD | TREVOSE RD |
| **HERSCHEL RD** | EDISON AVE | SOUTHAMPTON RD |
| **PROCTOR RD** | NAPIER ST | EDISON AVE |
| **PRIESTLY ST** | NAPIER ST | EDISON AVE |
| **LINDSAY ST** | LINDENHURST ST | NAPIER ST |
| **DOROTHY DR** | GASTON LN | NAPIER ST |
| **KELVIN AVE** | LINDENHURST ST | NAPIER ST |
| **WEXFORD PL** | CUL DE SAC SOUTH | COUNTY LINE RD |
| **DANA AVE** | EDISON AVE | BROOKSHIRE DR |
| **WOODHAVEN RD** | DEAD END NORTH | PANDRAIL PL |
| **WOODHAVEN RD** | PANDRAIL PL | PANDRAIL PL |
| **WOODHAVEN RD** | PANDRAIL PL | AUDUBON AVE |
| **WOODHAVEN RD** | DEAD END NORTH | AUDUBON AVE |
| **CARDELLA ST** | PHILMONT AVE | BLAKESLEE DR |
| **LAURA LN** | LAURA PL | BUSTLETON AVE |
| **SMITHFIELD AVE** | DEAD END WEST | ERWIN ST |
| **WOODHAVEN PL** | WOODHAVEN RD | CUL DE SAC WEST |

| | | |
|---|---|---|
| **DENISE DR** | DEPUE AVE | BUSTLETON AVE |
| **LAURA PL** | CUL DE SAC NORTH | LAURA LN |
| **LAURA LN** | CUL DE SAC WEST | LAURA PL |
| **DEPUE AVE** | LINDENHURST ST | DENISE DR |
| **DENISE DR** | CUL DE SAC WEST | DEPUE AVE |
| **WHITNEY ST** | BROOKSHIRE DR | TREVOSE RD |
| **MAPLE AVE** | STATION RD | TREVOSE RD |
| **DEPUE AVE** | BYBERRY RD | DEAD END NORTH |
| **DEPUE AVE** | DEAD END SOUTH | LINDENHURST ST |
| **PEYTON ST** | LUKENS ST | COUNTY LINE RD |
| **PEYTON ST** | HERSCHEL RD | LUKENS ST |
| **BERNITA DR** | STEVENS RD | WAYSIDE RD |
| **WAYSIDE RD** | STEVENS RD | BERNITA DR |
| **STEVENS RD** | BERNITA DR | WAYSIDE RD |
| **STEVENS RD** | DEAD END WEST | BERNITA DR |
| **STEVENS RD** | WAYSIDE RD | INA DR |
| **INA DR** | POQUESSING CREEK DR | STEVENS RD |
| **POQUESSING CREEK DR** | DEAD END WEST | LIBERTY LN |
| **POQUESSING CREEK DR** | INA DR | KOVATS DR |
| **POQUESSING CREEK DR** | LIBERTY LN | POQUESSING CREEK LN |
| **POQUESSING CREEK DR** | KOVATS DR | KALLASTE DR |
| **WAYSIDE RD** | HERSCHEL RD | STEVENS RD |
| **POQUESSING CREEK DR** | KALLASTE DR | BEVERLY DR |
| **POQUESSING CREEK DR** | POQUESSING CREEK LN | ENDICOTT ST |
| **EDISON AVE** | STEVENS RD | SOUTHAMPTON RD |
| **POQUESSING CREEK DR** | ENDICOTT ST | MILFORD ST |
| **INA DR** | HEMLOCK DR | POQUESSING CREEK DR |
| **WORTHINGTON RD** | SOUTHAMPTON RD | HERSCHEL RD |
| **KOVATS DR** | HEMLOCK DR | POQUESSING CREEK DR |
| **HEMLOCK DR** | INA DR | KOVATS DR |
| **POQUESSING CREEK DR** | MILFORD ST | CARTER RD |
| **KALLASTE DR** | HEMLOCK DR | POQUESSING CREEK DR |
| **HEMLOCK DR** | KOVATS DR | KALLASTE DR |
| **HERSCHEL PL** | HERSCHEL PL | HERSCHEL RD |
| **BEVERLY DR** | HEMLOCK DR | POQUESSING CREEK DR |
| **HEMLOCK DR** | KALLASTE DR | BEVERLY DR |
| **ENDICOTT ST** | HERSCHEL RD | POQUESSING CREEK DR |
| **HERSCHEL RD** | HERSCHEL PL | ENDICOTT ST |
| **LONDON RD** | WALES PL | HERSCHEL PL |
| **LONDON RD** | WALES PL | WALES PL |
| **WALES PL** | LONDON RD | LONDON RD |
| **WORTHINGTON RD** | JENNIFER RD | SOUTHAMPTON RD |
| **KOVATS DR** | SOUTHAMPTON RD | HEMLOCK DR |
| **MILFORD ST** | HERSCHEL RD | POQUESSING CREEK DR |
| **HERSCHEL RD** | ENDICOTT ST | MILFORD ST |
| **LONDON RD** | DOWNS PL | WALES PL |
| **LONDON RD** | DOWNS PL | DOWNS PL |
| **JENNIFER RD** | WORTHINGTON RD | CUL DE SAC EAST |

| | | |
|---|---|---|
| **CARTER RD** | HERSCHEL RD | POQUESSING CREEK DR |
| **HERSCHEL RD** | MILFORD ST | CARTER RD |
| **LONDON RD** | ASCOT PL | ASCOT PL |
| **LONDON RD** | HEMLOCK PL | ASCOT PL |
| **LONDON RD** | HEMLOCK PL | HEMLOCK PL |
| **HEMLOCK PL** | LONDON RD | LONDON RD |
| **LONDON RD** | SOUTHAMPTON RD | HEMLOCK PL |
| **ENDICOTT ST** | HEMLOCK ST | HERSCHEL RD |
| **MILFORD ST** | HEMLOCK ST | HERSCHEL RD |
| **HEMLOCK ST** | ENDICOTT ST | MILFORD ST |
| **HEMLOCK ST** | MILFORD ST | CARTER RD |
| **THERESA DR** | SOUTHAMPTON RD | HEMLOCK DR |
| **THERESA DR** | HEMLOCK DR | HERSCHEL RD |
| **COUNTY LINE RD** | PEYTON ST | LUKENS ST |
| **LUKENS ST** | PEYTON ST | COUNTY LINE RD |
| **HERSCHEL RD** | WORTHINGTON RD | WAYSIDE RD |
| **WORTHINGTON RD** | NAPIER ST | JENNIFER RD |
| **DOWNS PL** | LONDON RD | LONDON RD |
| **LONDON RD** | ASCOT PL | DOWNS PL |
| **ASCOT PL** | LONDON RD | LONDON RD |
| **HERSCHEL RD** | WAYSIDE RD | THERESA DR |
| **POQUESSING CREEK LN** | LIBERTY LN | POQUESSING CREEK DR |
| **LIBERTY LN** | POQUESSING CREEK LN | POQUESSING CREEK DR |
| **HEMLOCK DR** | THERESA DR | INA DR |
| **HERSCHEL PL** | HERSCHEL PL | HERSCHEL PL |
| **HERSCHEL PL** | HERSCHEL PL | HERSCHEL PL |
| **MARIGOLD LN** | DAHLIA DR | ARBOURS WAY |
| **DAHLIA DR** | HONEYSUCKLE LN | FOXGLOVE LN |
| **HONEYSUCKLE LN** | DAHLIA DR | SUNFLOWER DR |
| **HONEYSUCKLE LN** | SUNFLOWER DR | WILDFLOWER WAY |
| **WILDFLOWER WAY** | HONEYSUCKLE LN | MIMOSA DR |
| **SUNFLOWER DR** | HONEYSUCKLE LN | FOXGLOVE LN |
| **FOXGLOVE LN** | DAHLIA DR | SUNFLOWER DR |
| **DAHLIA DR** | FOXGLOVE LN | IRIS LN |
| **IRIS LN** | DAHLIA DR | SUNFLOWER DR |
| **SUNFLOWER DR** | FOXGLOVE LN | IRIS LN |
| **SUNFLOWER DR** | IRIS LN | MIMOSA DR |
| **MIMOSA DR** | SUNFLOWER DR | WILDFLOWER WAY |
| **SUNFLOWER DR** | MIMOSA DR | BLUEBELL CT |
| **BLUEBELL CT** | CUL DE SAC WEST | SUNFLOWER DR |

# Exhibit C

CS-4401 (6-17)



**pennsylvania**
DEPARTMENT OF TRANSPORTATION

See the last tab of this workbook for instructions

| | |
|---|---|
| *Date of Investigation (yyyy mm dd) | |
| Field Investigators 1 | |
| Field Investigators 2 | |
| *Engineering District Code | |
| *County Name | |
| *County Code (auto) | (Automatically Filled In) |
| *Municipality Name | |
| *Municipality Code (auto) | (Automatically Filled In) |
| Construction Phase | ☐Constructed  ☐Ex-Surveyed  ☐Missing |
| Ramp Crosses | ☐State Rte  ☐Local Rd  ☐Both |
| Ramp Surface | ☐Brick ☐Concrete ☐Other |
| Surface Stable, Firm, and Slip Resistant | ☐No  ☐Yes |
| Elevation Differences > 1/4" | ☐No  ☐Yes    (X/16") |
| Grate Openings or Gaps > 1/2" | ☐No  ☐Yes    (X/16") |
| Utilities in Path of Travel | ☐No  ☐Yes |
| Water Ponding in Path of Travel | ☐No  ☐Yes |
| Detectable Warning Surface (DWS) | ☐No  ☐Yes |
| DWS type (if applicable) | ☐Mat ☐PolConc ☐PolCom ☐Iron ☐Steel ☐Brick ☐Other |
| Pedestrian Crossing and Type | ☐No  ☐Yes   ☐N/A   ☐1Ramp 1Crossing   ☐1Ramp 2Crossing |
| Ramp at Stop or Yield Controlled Crosswalk | ☐No  ☐Yes |
| Ramp Leads to Accessible Path | ☐No  ☐Yes |
| Longitudinal Slope in Front of Ramp | % |
| Cross Slope in Front of Ramp (Road Profile) | % |
| Turning Maneuver in Street | ☐No  ☐Yes |
| Turning Maneuver at Top of Ramp (Smax) | ☐No  ☐Yes |
| ECMS # | Alg Δ Grade                              % |
| Intersection Ramp # of # | |
| *Ramp Location (Use Figure Below) | |
| *Curb Ramp Type | |
| *North Leg | (segment)        (offset) |
| *North Leg Desc. | ☐SR ☐St ☐Other |
| *East Leg | (segment)        (offset) |
| *East Leg Desc. | ☐SR ☐St ☐Other |
| *South Leg | (segment)        (offset) |
| *South Leg Desc. | ☐SR ☐St ☐Other |
| *West Leg | (segment)        (offset) |
| *West Leg Desc. | ☐SR ☐St ☐Other |

↑ Northbound

| | |
|---|---|
| Accessible Push Buttons | ☐No  ☐Yes ☐N/A |
| Asset # (auto) | ☐--(Automatically Filled In)-(Automatically Filled In)----- |
| * Status | ☐Current ☐Archive |
| Level of Service | ☐Meets RC-67M  ☐As Per Contract Documents  ☐Ex - Provides Max Access  ☐Non-Compliant |

Sheet 1 - Inspection Form

☐--(Automatically Filled In)-(Automatically Filled In)-----

CS-4401 (6-17)



**pennsylvania**
DEPARTMENT OF TRANSPORTATION

See the last tab of this workbook for instructions



| "0.00" inches or % | | |
|---|---|---|
| * | A | (IN) |
| * | B | (IN) |
| * | C | (%) |
| * | D | (%) |
| * | E | (%) |
| * | F | (%) |
| * | G | (%) |
| | H | (%) |
| * | I | (%) |
| * | J | (IN) |
| | K | (IN) |
| | L | (IN) |
| * | M | (IN) |
| | N | (IN) |
| | O | (IN) |
| * | P | (IN) |
| * | Q | (%) |
| * | R | (%) |
| * | S | (%) |
| | T | (IN) |
| | U | (IN) |
| * | V | (%) |
| * | W | (%) |
| * | X | (IN) |
| | Y | (IN) |
| | YY | (IN) |
| | Z | (IN) |
| | ZZ | (IN) |
| * | AA | (IN) |
| * | BB | (IN) |
| * | CC | (IN) |

(insert comments below)

CS-4401 (6-17)

**pennsylvania**
DEPARTMENT OF TRANSPORTATION

See the last tab of this workbook for instructions

| Insert Picture 1 |

| Insert Picture 4 |

| Insert Picture 2 |

| Insert Picture 5 |

| Insert Picture 3 |

| Insert Picture 6 |

CS-4401 (6-17)


pennsylvania
DEPARTMENT OF TRANSPORTATION

See the last tab of this workbook for instructions

Scanned Technically Infeasible Form Sheet 1 (TIFF set resolution to 200 DPI)

□--(Automatically Filled In)-(Automatically Filled In)-----

CS-4401 (6-17)

 pennsylvania
DEPARTMENT OF TRANSPORTATION

Scanned Technically Infeasible Form Sheet 2 (TIFF set resolution to 200 DPI)

☐--(Automatically Filled In)-(Automatically Filled In)-----

CS-4401 (6-17)



DEPARTMENT OF TRANSPORTATION

Scanned Inspection Form (TIFF set resolution to 200 DPI)

☐--(Automatically Filled In)-(Automatically Filled In)-----

CS-4401 (6-17)



Scanned Inspection Form Continued (TIFF set resolution to 200 DPI)

CS-4401 (6-17)



Instructions

The Curb Ramp Inspection Form (CS-4401) will be used for the inspection of all altered curb ramps within the project limits to ensure compliance to PennDOT standards or the contract documents. This includes newly constructed curb ramps and existing curb ramps not reconstructed. Refer to Publication 13M - Design Manual Part 2, Chapter 6 for additional information on "alterations."

A thorough and rigorous inspection to ensure an ADA compliant curb ramp must be completed. All newly constructed curb ramps or curb ramps located within the project limits must be inspected/measured in the field for compliance to RC-67M Standards. The slopes indicated in RC-67M are absolute maximum slopes. Only slopes that are equal to or less than the indicated slopes are acceptable.

Where fully meeting the RC-67M standards is "Technically Infeasible", access must be provided to the maximum extent possible. When this occurs, curb ramps or other pedestrian facilities must be constructed in accordance with the contract documents. See Publication 13M - Design Manual Part 2, Chapter 6 for additional information on Technically Infeasible.

The Curb Ramp Inspection Form (CS-4401) will record all measurements and serve as a record that PennDOT has constructed the curb ramps to current standards or provided access to the maximum extent feasible. The form will contain the field measurements, pictures of the constructed curb ramps, and images of the Technically Infeasible Form (if applicable).

The completed form must be submitted electronically, **in EXCEL**, to the ADA Coordinator upon completion and acceptance of the curb ramp construction. The data from the form will be extracted into a database for record keeping purposes.


**INSTRUCTIONS**
Before you Begin:
When saving the file, use Excel Macro-Enabled Workbook format with a *.xlsm extension. Do not use a different file format.

The following tabs are included in the form:
Tab 1. Inspection Form
Tab 2. Inspection Form Continued
Tab 3. Pictures
Tab 4. Tech. Infeasible Form
Tab 5. Scanned Forms
Tab 6. Instructions

**TAB 1 - INSPECTION FORM**
All "blue filled" cells require information to be entered. Many cells have a drop down selection with a header.
The header is used for filling out a printed version. The header must be changed to the appropriate selection.
For example: "☐ No    ☐ Yes" would be the header. Either "No" or "Yes" must be selected.

**Date of Investigation**
Enter the year, month, and day of the investigation (format yyyy mm dd).

**Field Investigators**
Insert the name(s) of the investigator(s).

**Engineering District Code**
Insert the engineering district code.

**County Name**
Insert the appropriate county. (The county code will automatically fill in once the appropriate county is selected).

**Municipality Name**
Insert the appropriate municipality name.
(The municipality code will automatically fill in once the appropriate municipality name is entered).

CS-4401 (6-17)

 **pennsylvania**
DEPARTMENT OF TRANSPORTATION

Instructions

**Construction Phase**
Select the appropriate status of the curb ramp being investigated.

☐ Constructed. Select this phase for newly constructed curb ramps for inspection purposes.
☐ Existing-Survey. Select this phase for documenting existing curb ramps.
☐ Missing. Select this phase for documenting missing curb ramps.

**Ramp Crosses**
Select what type of roadway the ramp crosses or services.

**Ramp Surface**
Select ramp surface type (Brick, Concrete or Other). If "Other", enter the surface type in the cell immediately to the right.

**Surface Stable, Firm, and Slip Resistant**
Indicate if the curb ramp surface is stable, firm, and slip resistant.

**Elevation Differences > ¼"**
Indicate if any vertical elevation differences between sections of sidewalk found anywhere on the curb
ramp that are greater than 1/4" exist. If vertical elevation differences exist, measure to the nearest
1/16 of an inch. For example, if measured 1/2" enter "8" (8/16) on the form, or if measured 2" enter 32 (32/16) in the form.

**Grate Openings or Gaps > ½"**
Indicate if any grate openings or gaps greater than 1/2" are located within the immediate pedestrian path.
If horizontal gaps exist, measure to the nearest 1/16 of an inch. For example, if measured 1/2" enter
"8" (8/16) on the form, or if measured 2" enter 32 (32/16) on the form.

**Utilities in Path of Travel**
Indicate if there are any utilities that obstruct the path of travel.

**Water Ponding in Path of Travel**
Indicate if any water ponding exists within the travel path of the curb ramp.

**Detectable Warning Surface (DWS)**
Indicate if a detectable warning surface is present.

**DWS Type**
If "Yes" is answered in previous question, indicate what type of DWS is present. If "Other", fill in the cell to
the right to indicate what type of DWS is being used.

**Pedestrian Crossings**
Indicate if a pedestrian crossing exists. If a pedestrian crossing does not exist, a curb ramp is not needed.
The crossing may be marked or unmarked. If "Yes", the cell to the right will become highlighted with blue fill,
requiring it to be completed.
☐ Single Ramp with Single Cross Walk
☐ Single Ramp with Double Cross Walk

**Ramp at Stop or Yield Controlled Crosswalk**
Indicate if the ramp serves a Stop or Yield controlled crosswalk.

**Ramp Leads to Accessible Path**
Indicate if the ramp leads to an accessible path, such as a sidewalk or a pedestrian pushbutton.

CS-4401 (6-17)


pennsylvania
DEPARTMENT OF TRANSPORTATION

Instructions

**Longitudinal / Cross Slope in Front of Ramp**
Enter the longitudinal and cross slope values (as a percentage) in the appropriate cells. The longitudinal slope is equal to the slope parallel to the direction of the ramp (in the street); the cross slope is equal to the slope perpendicular to the direction of the ramp (in the street).

**Turning Maneuver in Street**
Indicate if pedestrians must perform turning maneuvers in the street. If "Yes", a landing is required in the street.

**Turning Maneuver at Top of Ramp (Smax)**
Indicate if pedestrians must perform turning maneuvers at the top of the ramp. If "Yes", Smax is required.

**ECMS #**
Enter the ECMS # for the project that altered the curb ramp.

**Algebraic Δ Grade (Algebraic Change in Grade)**
Enter the maximum algebraic change between the ramp slope and roadway slope (as a percentage).

**Intersection Ramp # of #**
Enter the number for the ramp being investigated followed by the total number of ramps being investigated at the intersection. For example, if the ramp at the intersection of Ramp "X" of "Y" is being investigated, "Y" is the total number of the ramps at the intersection and "X" is the number assigned to the specific ramp being investigated.

**Ramp Location**
Using the intersection figure shown, select the appropriate button for which the investigated curb ramp is located.

**North Leg/North Leg Description**
Include the name of the roadway (if applicable) for the northbound roadway. Then directly below that cell, indicate the type of roadway (state route, boulevard, road, street, etc.). If the roadway is a state route number (format: 0000), also include the Segment # (format: 0000) and Offset # (format: 0000) of the intersection. If the roadway is a local road, include the name of the local road and description.
**Complete this for all legs of the intersection.**

|  | North Leg | Description | Segment | Offset |
|---|---|---|---|---|
| Example 1: | 00016 | SR | 0010 | 0020 |
| Example 2: | Oak | ST | n/a | n/a |

**Curb Ramp Type**
Indicate the type of ramp being investigated. Depending on curb ramp type, complete all of the required dimensions on Tab 2 - Inspection Form Continued. Each cell is color-coded to indicate whether the information entered meets RC-67M. If data is entered and the cell becomes highlighted with green fill, the data meets RC-67M. If the cell becomes highlighted with red fill, the data does not meet RC-67M. If the cell becomes highlighted with yellow fill, the data does not match RC-67M but this may be due to tie-ins with the existing site. The chart located to the right of the data entry form indicates the minimum measurement requirements (compliance check).

**Accessible Pedestrian Push Buttons**
Indicate if pedestrian push buttons are accessible.

**Asset #**
The Asset Number will be automatically completed as information is entered into the data entry form.

CS-4401 (6-17)



Instructions

**Status**
Select the status of the curb ramp.
☐ Current. The curb ramp is an active curb ramp.
☐ Archive. The curb ramp has been removed/replaced and is no longer in use.

**Level of Service**
Once the curb ramp is inspected and reviewed, indicate the level of service:
☐ Meets RC-67M (compliant)
☐ Constructed per contract documents (compliant)
☐ Ex -  Provides Maximum Access (compliant)
☐ Non-Compliant

**TAB 2 - INSPECTION FORM CONTINUED**
Indicate the type of ramp being investigated using the curb ramp diagrams. Depending on curb ramp type, complete all of the required dimensions "A" through "CC". Each cell is color-coded to indicate whether the information entered meets RC-67M. Use "999" or -999" for measurements that are not applicable.

**TAB 3 - PICTURES TAB**
Click on the "Insert Picture #" button to insert the appropriate picture.

**TAB 4 - TECH. INFEASIBLE FORM TAB (IF APPLICABLE)**
If used, click on "Insert Tech Infeasible Form Sheet 1" button to insert the Technically Infeasible Form image. Repeat this process for the second image of the Technically Infeasible Form. Contact the PennDOT project manager to obtain image files of the Technically Infeasible Form.

**TAB 5 - SCANNED FORMS TAB (IF APPLICABLE)**
If the Inspection Form is printed and used to collect measurements, the form must be scanned as an image and inserted into the appropriate location. Click on the "Insert Scanned Inspection Form" button to insert the first page. Repeat this process for the second page. Scanning: It has been determined that a TIFF file format at 200 DPI produces a clear image at a reasonable file size.

Sheet 11 - Instructions

CS-4401 (6-17)

 pennsylvania
DEPARTMENT OF TRANSPORTATION

Instructions

**TAB 6 - INSTRUCTIONS**
Use this tab as a quick reference to the instructions.

**SUBMISSION**
Perform the following for submission.

**Reduce Image Size**
To keep file size to a minimum, select a picture:
1. Go to the Format tab
2. Select Compress Pictures
3. Uncheck "Apply only to this picture"
4. Select Print (220 ppi)
5. Click OK



**Save File**
When saving, use Excel Macro-Enabled
Workbook format with a *.xlsm extension. Do not use a
different file format. If all the cells are not completed, a
warning message will appear. The work has been saved,
but the file is not complete. Fill in remaining cells and resave.

**Send file to ADA Coordinator**
Upon completion of the form, submit files in Excel Macro-Enabled
Workbook format to the ADA Coordinator. Incomplete forms
will be returned.



# EXHIBIT D

(03-20)

**pennsylvania**
DEPARTMENT OF TRANSPORTATION

**Forward Completed Forms to District ADA Coordinators**

# ADA Technically Infeasible Form
(Used to document design decisions and to be completed before construction)

| *Facility Type | Complete Section Below to ADD Location to Transition Plan |
|---|---|
| ☐ Curb Ramp | *Add Location to Transition Plan  ☐ Yes  ☐ No |
| ☐ Sidewalk | Suggested Repair |
| ☐ Ped. Push Button | Approx. Repair Costs |
| ☐ Ped. Signal | Actual Repair Costs |
| ☐ Other | Actual Repair |
| | Date Repaired |

| Justification for Technically Infeasible | General Information |
|---|---|
| (check all that apply) | *District: |
| ☐ Limited Right-of-Way | *County: |
| ☐ Existing Utilities | *Township/Boro: |
| ☐ Structures, Buildings, Vaults | Project ECMS # |
| ☐ Historic Areas | |
| ☐ Environmental Areas | Submitter Information |
| ☐ Grade Separations | Submitted By: |
| ☐ Other 1 | Submitter Company: |
| ☐ Other 2 | Street Address |
| ☐ Other 3 | City State Zip |
| ☐ Other 4 | Telephone |
| | *Date Submitted: |

**Project Information**

Project Type
☐ Resurfacing Project
☐ Signal Project
☐ Widening Project
☐ Reconstruction
☐ New Construction (Tech Infeasible normally N/A)
☐ Other

| Pedestrian Traffic | ☐ Yes | ☐ No |
| Pedestrian Trip Generators | ☐ Yes | ☐ No |
| Safety Concerns | ☐ Yes | ☐ No |
| R9-3A "No Peds" Signs | ☐ Yes | ☐ No |
| Existing Crosswalk | ☐ Yes | ☐ No |
| Existing Sidewalk | ☐ Yes | ☐ No |
| Existing Push Buttons | ☐ Yes | ☐ No |
| ADT | | |

**Location Identification**                Northbound

*SR North - Segment, Offset
*SR South - Segment, Offset
*SR East - Segment, Offset
*SR West - Segment, Offset
Location #

| Investigated design alternatives | Why alternative was not selected |
|---|---|
| 1.) | |
| 2.) | |
| 3.) | |

**Alternative selected and description of what requirement is not met**

| ADA Review Committee Recommendation | ADE of Design Approval Status |
|---|---|
| ☐ Approved | ☐ Approved |
| ☐ Denied   ADA Review Committee Chair - Date | ☐ Denied   District ADE of Design - Date |

**TIF #:**

*(TIF Number automatically assigned. All fields marked with * provide data for TIF #)*

Sheet 1 - Technically Infeasible Form

(Print with a PCL Driver)

(03-20)


pennsylvania
DEPARTMENT OF TRANSPORTATION

# ADA Technically Infeasible Form

(Additional Explanation Sheet)

**Investigated Design Alternative #1**

**Investigated Design Alternative #2**

**Investigated Design Alternative #3**

**Summary**

| TIF #: | |
|---|---|
| | *(TIF Number automatically assigned. All fields marked with * provide data for TIF #)* |

Sheet 2 - Technically Infeasible Form

(6-12)



TIF Instructions

**ADA Technically Infeasible Form (TIF) Instructions**

The Technically Infeasible Form will be used for existing sites where it is technically infeasible to construct pedestrian facilities to fully meet current PennDOT standards, as determined by using sound engineering judgment.  This must be submitted and approved before construction to document that access has been designed to the maximum extent feasible.

<u>Project scope, not cost,</u> will determine when existing site constraints justify the use of the Technically Infeasible Form. In certain situations, existing site constraints may justify the use of a design that provides access to the maximum extent feasible if removing the existing site constraints would require additional work that is not included as part of the project scope.  See DM-2 Chapter 6.

**General Setup**

Before you Begin: The electronic file is delivered in Excel Template *.xlt format. When saving the file, use Excel 2003 format with a *.xls extension. Do not use a different file format.

Set the macro security to low or medium. (Tools – Options – Security Tab – Macro Security – Low or Medium)

**Facility Type**

Indicate which facility type is being investigated.  If "Other" is selected, please provide a description of the facility.

**Justification for Technically Infeasible**

Indicate which justifications for technically infeasible apply for the investigated facility (there can be more than one option checked). If "Other" is selected, please provide a description of the justification.  Items checked must not be included in the scope of the project.  NOTE:  If using the Technically Infeasible form to document a grievance use "Other 1" and put "Grievance"

**Project Information**

Indicate project type.  If "Other" is selected, please provide a description of the project being performed. Also, be sure to complete the remaining questions by answering "Yes" or "No" to the appropriate questions then provide the Average Daily Traffic(ADT) for the roadway the pedestrian facility crosses on the line provided.
Pedestrian Traffic, Pedestrian Trip Generators, Safety Concerns, R9-3A Signs
Existing Crosswalk, Existing Sidewalk, Existing Push Buttons.
Average Daily Traffic(ADT)

**Transition Plan Location**

The Transition Plan is a list of pedestrian facilities to be repaired at a later date.  Complete this section if the identified facility is going to be placed on the Transition Plan.  Marking "YES" in the "Add Location to Transition Plan will automatically assign a Transition Plan number to the form.

**General Information**

Select the appropriate PennDOT Engineering District number, County, Township/Borough, and ECMS number.

**Submitter Information**

Complete the submitter information section by indicating who is submitting the TIF, the submitter's company, their street address and city, state, and zip of their location, the company's telephone number and the date the TIF was submitted.

**Location Identification**

Using the intersection figure, click the appropriate button for the investigated facility (The location # will automatically be assigned when the appropriate button is selected).  Then, provide the State Route (SR) number, segment and offset for the appropriate segment of roadway the facility crosses.  NOTE:  Segment and offsets shall identify the center of the intersection.

**Investigated Design Alternatives/Why Alternative Was Not Selected**

Provide a description for the investigated design alternatives and why each alternative was not selected to justify why Technically Infeasible is being applied to the particular pedestrian facility.

**Alternative Selected and Description of What Requirement is Not Met**

Provide a description of the alternative that was selected and what requirement(s) per PennDOT standards that the project does not meet.

Sheet 1 - Instructions

(1-09)



TIF Instructions

**Example Pictures**
Click on the first button labeled "Insert Ex Picture Left 3"x3" to navigate to the appropriate folder where example pictures for the pedestrian facility being investigated are located.  Select an appropriate, illustrative photograph to be included with the TIF.  Once selected, the picture will automatically be formatted to the appropriate size (3"x3").  Repeat the steps above by clicking on the button labeled "Insert Ex Picture Right 3"x3" to insert the second example picture.  Macros must be enabled to for these buttons to operate properly.

**TIF #**
The TIF number will automatically be assigned as information is entered into the TIF form.

**Submisson/ Approval Process**
Submit a hard copy and electronic copy to the ADA Review Committee. The ADA Review Committee will review the form. The committee will either deny the form, providing guidance and recommendations to the submitter, or recommend it to the District ADE of Design for approval. The ADE of Design will approve or deny the TIF. Once approved, the hard copy with signatures shall be included in the contract documents.

Upon approval, forward the electronic file and a copy of the signed form to the District ADA Coordinator.

Quarterly, Central Office will request all electronic TIFs be submitted for uploading into a database.  Electronic files will not have signatures.  Each District will be responsible for providing signed hard copies upon request.

# EXHIBIT E

**NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION LAWSUIT**

*Liberty Resources, Inc. et al. v. City of Philadelphia, Civ. No.  2:19-cv-03846-HB (E.D. Pa.)*

ATTENTION:  If you meet the following description, then you may be a member of the proposed settlement class affected by this lawsuit:

      1.        You have a disability or impairment that affects your mobility (including, for example, people who use wheelchairs or other mobility devices, as well as those who are blind or have low vision), and

      2.        You use or will use pedestrian rights of way, in the City of Philadelphia.

**PLEASE READ THIS NOTICE CAREFULLY. YOUR RIGHTS MAY BE AFFECTED BY LEGAL PROCEEDINGS IN THIS LAWSUIT.**

## WHY AM I RECEIVING THIS NOTICE?

The purpose of this notice is to inform you of the proposed settlement in a pending class action lawsuit brought on behalf of persons with disabilities or impairments that affect their mobility who use or will use pedestrian rights of way in the Philadelphia, PA. The lawsuit, *Liberty Resources, Inc., et al. v. City of Philadelphia*, Case No. 2:19-cv-03846-HB, filed in the U.S. District Court for the Eastern District of Pennsylvania in 2019, was brought by Named Plaintiffs Liberty Resources, Inc.; Disabled in Action of Pennsylvania, Inc.; Philadelphia ADAPT; Tony Brooks; Liam Dougherty; Fran Fulton; and Louis Olivo.  The lawsuit alleges that the City of Philadelphia ("the City") has discriminated against individuals with disabilities that affect their mobility in violation of federal anti-discrimination laws. The City expressly denies and disputes Plaintiffs' allegations that the City has failed to comply with federal anti-discrimination laws and disputes that it has any liability or has committed any wrongdoing. The Named Plaintiffs and the City have reached an agreement to settle the lawsuit.  That settlement must be approved by the Court before it can be finalized.  The details of the settlement, summarized below, are contained in the Settlement Agreement.

## AM I PART OF THE SETTLEMENT CLASS?

If you (1) are a person with a disability or impairment that affects your mobility—including, for example, people who use wheelchairs or other mobility devices, as well as those who are blind or have low vision—and (2) use or will use pedestrian rights of way such as public sidewalks, curb ramps, and crosswalks, in Philadelphia you may be a member of the proposed Settlement Class affected by this lawsuit and the proposed Settlement Agreement. Please read this notice carefully because your rights may be affected.

## WHAT WOULD THE PROPOSED SETTLEMENT AGREEMENT DO?

### A.      The City will install or remediate 10,000 curb ramps.

The City will install or remediate at least 10,000 curb ramps over the 15-year Settlement Period. This is called the "Curb Ramp Obligation" and it includes installation and remediation of curb

ramps on any road controlled by the City, whether as part of street resurfacing, through the Request System (described below) or as a result of any other third-party activity for which the City requires a Compliant Curb Ramp, including, for example, work done by utility companies.

**3-year Milestones**. During the Settlement Period, the City will meet milestones every three fiscal years:

- 2,000 curb ramps by the end of Year three (3)

- 4,000 curb ramps by the end of Year six (6)

- 6,000 curb ramps by the end of Year nine (9)

- 8,000 curb ramps by the end of Year twelve (12)

- 10,000 curb ramps by the end of Year fifteen (15)

If the City exceeds any given milestone, the excess curb ramps will count towards the following milestone. For example, if the City completes 2,500 ramps during the first three fiscal years, then it will only need to complete another 1,500 ramps during the next three fiscal years in order to meet the Year 6 milestone.

**Installation**. Whenever the City (or a third-party for the City) newly constructs a road or street with a pedestrian walkway, it will install accessible curb ramps, as required by ADA regulation, except where the City can demonstrate that such installation is technically infeasible (defined below) or where pedestrian crossing is banned for all pedestrians due to safety concerns.

**Remediation/Alteration**. Whenever the City (or a third-party for the City) alters a road or street with a pedestrian walkway under its control, it will remediate (fix) existing but non-compliant curb ramps, and/or install new accessible curb camps, as required by ADA regulation, except where the City can demonstrate that it is technically infeasible to have an accessible curb ramp at the location or where pedestrian crossing is banned for all pedestrians due to safety concerns.

###  B.    The City will maintain curb ramps

The City will also maintain curb ramps over which it has responsibility in operable working condition as required by ADA regulation.

### C.    The City may not install curb ramps at all corners and some ramps may not meet all of the technical compliance standards.

**Banned Pedestrian Crossings**. When the City installs something to indicate it has banned pedestrian crossing for all pedestrians at a particular location, it must be consistent with standards issued by the Pennsylvania Department of Transportation (PennDOT). The City has sole discretion to determine that pedestrian crossing is banned.

**Technical Infeasibility.** There will be instances when it will not be physically possible for a curb ramp installed or remediated to be constructed in full and strict compliance with ADA

Exhibit E, p. 2

requirements because of physical or site constraints.  This is called "technical infeasibility."  In such circumstances, the City must provide accessibility to the maximum extent possible.  In doing so, the City will consider the extent to which physical or site constraints can be addressed by alternative curb ramp designs. These situations will be documented on agreed upon forms.

### D.    The City will establish a Curb Ramp Request System

The Settlement establishes a "Curb Ramp Request System" for City residents to request installation, remediation, or maintenance of ramps at any crossing on the Local Streets Network or FAM streets network. The specific streets that make up these two networks are listed in Exhibits A and B attached to the Settlement Agreement.

**Initiation of the System**. The request system will be in place by the end of the third fiscal year that the Settlement is in effect.

**Submission of Requests**. Requests may be submitted using the City's existing 311 service request system, via website, dedicated mobile phone application, telephone, or in person. The City will make best efforts to investigate requests within 30 days through a process and under standards detailed in the Settlement.

**Fulfillment of Requests**. Following investigation and verification, requests for maintenance on the Local Streets Network must be performed as soon as practicable but no later than within 9 months of the conclusion of the investigation. Requests for installation or remediation must be completed within 12 months of the conclusion of the investigation. These time periods are subject to certain exceptions specified in the Settlement Agreement.

**Numbers of Ramps Covered**. Each fiscal year, the City will only be required to install or remediate fifty (50) requested curb ramps, and to maintain fifty (50) requested curb ramps. If the City receives more than that many requests in a fiscal year, the remainder may be completed in a subsequent fiscal year.

**Priorities**. Generally, the City will prioritize work performed in response to requests based on the order in which the requests were received. Should the City receive requests that warrant Installation, Remediation, or Maintenance in excess of the annual numerical limits, the work shall be prioritized based on a publicly available Accessibility Score.

**Requests on Federally Funded Streets**. Where the City has identified installation, remediation, or maintenance is required in response to a request regarding a curb ramp at any crossing on the network receiving federal funding, the City will perform such work subject to funding and contract requirements.

### E.    The City will publicly report information about curb ramp installation and remediation.

**Public Notice Generally**. The number and location of curb ramps for which the City has finalized notice of work to proceed for installation or remediation will be publicly available for the duration of the Settlement Period.

**Annual Status Report**. On an annual basis, the City will prepare a Status Report containing:

- the number and location of curb ramps the City installed or remediated over the prior year (including as part of street resurfacing, through the Request System, or as a result of any other third-party activity for which the City requires a Compliant Curb Ramp);

- the number and location of curb ramps for which the City has noticed work to proceed for Installation or Remediation within the prior year as part of street resurfacing on the Local or FAM Streets Networks or through the Request System; and

- the number, location, and basis of any banned pedestrian crossings.

Each Status Report will be made available to the public on the City's website in a format that complies with the Web Content Accessibility Guidelines (WCAG) published by the Web Accessibility Initiative (WAI) of the World Wide Web Consortium.

## WHAT ELSE DO I NEED TO KNOW ABOUT THE SETTLEMENT AGREEMENT?

### A.   Resolution & Release of Claims

Except for claims to enforce the Settlement, the Named Plaintiffs release the City from all claims (including any potential claims for monetary damages) related to the accessibility, installation, remediation, or maintenance of the City's pedestrian facilities through the end of the fifteen-year Settlement Period.

The other members of the Settlement Class will release the City from all claims for injunctive or declaratory relief arising under the ADA, Section 504, or similar statutes relating to the accessibility, installation, remediation, or maintenance of the city's pedestrian facilities, through the end of the Settlement Period. Members of the Settlement Class who are not named plaintiffs will not release any potential claims for monetary damages.

Additionally, the Settlement Agreement does not release any claims to enforce the terms of the Settlement Agreement. Class members cannot bring a claim alleging violation of or non-compliance with the Settlement unless the Parties have complied with all of the dispute resolution procedures in the Settlement.

### B.   Monetary Relief

The Settlement Agreement does not provide for any monetary relief to be paid to members of the Settlement Class or the Named Plaintiffs.

### C.   Attorneys' Fees & Costs

The Settlement Class is represented by attorneys employed by Disability Rights Advocates and the David Ferleger Law Office ("Class Counsel"). Class Counsel has not charged Plaintiffs for

representation in this matter. Instead, the City will pay Class Counsel's fees and costs through the Settlement's effective date in the amount of $1,100,000.

In addition, the City will pay Class Counsel their fees and costs for all work reasonably necessary to monitor, implement, and administer the Settlement Agreement subject to a tri-annual cap of $60,000, including payment to a third party to provide technical expertise in monitoring the Settlement to ensure compliance with the Settlement Agreement.

The parties did not negotiate fees or costs until after all other terms of the Settlement were finalized.

### D.    <u>Fairness of Agreement</u>

The class representatives and Class Counsel have concluded that the terms and conditions of the proposed Settlement Agreement are fair, reasonable, and in the best interests of the Settlement Class. In reaching this conclusion, the class representatives and Class Counsel have considered the benefits of the settlement, the possible outcomes if they were to continue the lawsuit, and the expense and length of time associated with bringing the lawsuit to trial and any possible appeals.

### <u>WHAT IF I WANT TO OBJECT TO THE SETTLEMENT AGREEMENT?</u>

The Court has preliminarily approved the Settlement Agreement, and has scheduled a hearing for [insert DATE/TIME ordered by the Court] to determine whether the proposed Settlement Agreement is fair and reasonable and should be approved on a final basis.  The hearing will be held in the Courtroom of the Honorable Judge Harvey Bartle III located at:

> James A. Byrne U.S. Courthouse
> Courtroom 16-A
> 601 Market Street
> Philadelphia, PA 19106

If you are a member of the Settlement Class, you can ask the Court to deny approval by filing an objection. You cannot ask the Court to modify the terms of the Settlement Agreement; the Court can only approve or deny the Settlement Agreement. If the Court denies approval, the actions outlined in this notice will not occur and the lawsuit will continue. If that is what you want to happen, you must file an objection.

Although you are not required to attend the final approval hearing, as a Class Member, you may participate in, and be heard at, the hearing if you have filed a timely written objection. You may appear on your own or through an attorney. If you appear through an attorney, you are responsible for paying that attorney. The hearing date may be changed by the Court without further notice to the entire class. If you wish to receive electronic notice of any changes to the schedule, please file a notice of appearance with the Court and include a valid e-mail address at which you can receive notice.

To file an objection, you must send the Court a written statement that you object to the Settlement in *Liberty Resources, Inc., et al. v. City of Philadelphia*, Case No. 2:19-cv-03846-HB (E.D. Pa.). Be sure to include your name, address, telephone number, signature, and a full

Exhibit E, p. 5

explanation of why you object to the Settlement. Your written objection must be received by the Court no later than [insert date that is 30 days before Fairness Hearing]. The Court's address is Clerk of the Court, United States District Court for the Eastern District of Pennsylvania, James A. Byrne U.S. Courthouse, 601 Market Street, Philadelphia, PA 19106. Your written objection also must be mailed to **all** of the following lawyers, postmarked no later than [insert date that is 33 days before Fairness Hearing]:

Class Counsel:

Disability Rights Advocates
Attn: Erin Gallagher
655 Third Avenue, 14th Floor
New York, NY 10017

David Ferleger Law Office
Attn: David Ferleger
620 W. Mt. Airy Ave.
Philadelphia, PA 19119

Counsel for the City:

Sean McGrath, Deputy City Solicitor
City of Philadelphia Law Department
1515 Arch Street, 15th Floor
Philadelphia, PA 19102

Kymberly K. Evanson
Pacifica Law Group LLP
1191 Second Avenue, Suite 2000
Seattle, WA 98101

**IF YOU DO NOT TIMELY SUBMIT AN OBJECTION AS DESCRIBED HEREIN, YOU WILL BE DEEMED TO HAVE WAIVED YOUR OBJECTION AND SHALL BE FORECLOSED FROM MAKING ANY OBJECTION TO THE SETTLEMENT AGREEMENT.**

## WILL I BE BOUND BY THE SETTLEMENT AGREEMENT?

The proposed Settlement Agreement, if given final approval by the Court, will bind all members of the Settlement Class. This will bar any person who is a member of the Settlement Class from seeking different or additional relief regarding all issues resolved in the Settlement Agreement for the term of the Settlement Agreement.

## HOW DO I GET MORE INFORMATION?

This notice summarizes the proposed Settlement Agreement. You can review the actual Settlement Agreement and its precise terms and conditions by:

1.      Visiting [DRA url] or www.ferleger.com/CASEPAGE

2.      Contacting class counsel at either of the following:

         Disability Rights Advocates       David Ferleger Law Office
         Attn: Erin Gallagher              Attn: David Ferleger
         655 Third Avenue, 14th Floor    info@phillycurbcutsettlement.com
         New York, NY 10017
         PhillySettlement@dralegal.org
         Telephone: (332) 217-2298

3.      Accessing the Court docket in this case through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.paed.uscourts.gov  (Civil Action No. 2:19-cv-03846-HB).

**PLEASE DO NOT TELEPHONE THE COURT OR THE COURT CLERK'S OFFICE TO INQUIRE ABOUT THE SETTLEMENT AGREEMENT.**

**To obtain copies of this Notice in alternative accessible formats, please contact Class Counsel listed above.**

**This Notice is also available in Spanish. To obtain copies of this Notice or the Settlement Agreement in Spanish, please see the information provided about the settlement on the City's website: www.phila.gov.**

**Este Aviso también está disponible en español. Para obtener copias de este Aviso o el Acuerdo resolutorio en español, consulte el sitio web de la Ciudad: www.phila.gov.**

# EXHIBIT F

**UNITED STATES DISTRICT COURT FOR THE**
**EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| LIBERTY RESOURCES, INC.; DISABLED IN ACTION OF PENNSYLVANIA, INC.; PHILADELPHIA ADAPT; TONY BROOKS; LIAM DOUGHERTY; FRAN FULTON; and LOUIS OLIVO;<br><br>                         Plaintiffs,<br>-against-<br><br>THE CITY OF PHILADELPHIA,<br><br>                         Defendant. | Case No. 2:19-cv-03846-HB<br><br>**[PROPOSED] ORDER GRANTING MOTION FOR PRELIMINARY APPROVAL OF CLASS SETTLEMENT; CERTIFYING SETTLEMENT CLASS; DIRECTING ISSUANCE OF SETTLEMENT NOTICE; AND SCHEDULING HEARING ON FINAL APPROVAL**<br><br>Judge: Honorable Harvey Bartle III |

Liberty Resources, Inc.; Disabled In Action of Pennsylvania, Inc.; Philadelphia ADAPT; Tony Brooks; Liam Dougherty; Fran Fulton; and Louis Olivo (collectively "Named Plaintiffs") and Defendant the City of Philadelphia have jointly applied to the Court for an order preliminarily approving the settlement of this action in accord with the settlement agreement (the "Agreement"), which sets forth the terms and conditions of a proposed settlement and dismissal of the action with prejudice, with the Court retaining jurisdiction to enforce the Agreement throughout its term (the "Settlement Period").

The Parties request that the Court (a) certify the Settlement Class and appoint Named Plaintiffs and Class Counsel[1] as representatives; (b) grant preliminary approval of the Agreement; (c) approve the proposed Notice of Settlement; (d) approve the plan for providing

---

[1] The certified class is represented by Disability Rights Advocates and David Ferleger Law Office.

notice to the Settlement Class; and (e) schedule a Fairness Hearing no earlier than 110 days after the date that preliminary approval is granted.

Having read the papers submitted and carefully considered the arguments and relevant legal authority, and good cause appearing, the Court GRANTS the Parties' Joint Motion.

## I.   FINDINGS

### A.   The Settlement Class meets the requirements of Rule 23(a) and (b)(2) of the Federal Rules of Civil Procedure

On July 7, 2020, this Court granted Plaintiffs' unopposed Motion for Class Certification, certifying a class for declaratory and injunctive relief. The "Settlement Class" definition set forth in the Agreement is identical to the definition of the certified class, and therefore the Court's analysis set forth in its Memorandum (ECF No. 51) concluding that the requirements of Federal Rules of Civil Procedure 23(a) and 23(b)(2) are satisfied remains unchanged.

The Court finds that the requirements of Rule 23 of the Federal Rules of Civil Procedure are met by the Settlement Class: (a) joinder of all Settlement Class members in a single proceeding would be impracticable, if not impossible, because of their numbers; (b) there are questions of law and fact common to the Settlement Class; (c) Named Plaintiffs' claims are typical of the claims of the Settlement Class that they seek to represent for purposes of settlement; (d) Named Plaintiffs have fairly and adequately represented the interests of the Settlement Class and will continue to do so; (e) Named Plaintiffs and the Settlement Class are represented by qualified, reputable counsel who are experienced in preparing and prosecuting class actions, including those involving the sort of practices alleged in the Complaint; and (f) the City is alleged to have acted or refused to act on grounds that apply to the Settlement Class, so that final declaratory and injunctive relief is appropriate to the Settlement Class.

B.        __The proposed settlement agreement is fair, reasonable, and adequate__

The proposed settlement agreement satisfies the relevant factors outlined in Federal Rule of Civil Procedure 23(e)(2)[2] and this Circuit's traditional *Girsh* factors[3] for approval of a class settlement. *See Girsh v. Jepson*, 521 F.2d 153, 157 (3d Cir. 1975). For the reasons outlined below, because it is likely the Court will approve the Agreement under Rule 23(e)(2), preliminary approval is warranted. Fed. R. Civ. P. 23(e)(1)(B).

Named Plaintiffs and Class Counsel Disability Rights Advocates and David Ferleger Law Office have adequately represented the Settlement Class. The Named Plaintiffs are longtime residents of Philadelphia who are deeply committed to improving access for themselves and others with disabilities in the City, and Class Counsel have significant experience in class action and disability-rights litigation and knowledge of those areas of law.

Class Counsel performed extensive work investigating the claims in this action; and, together with the Named Plaintiffs, have continued to work diligently to litigate the case, including through extensive discovery, dispositive motion practice, and trial preparation.

---

[2] Federal Rule of Civil Procedure 23(e)(2) requires the Court to consider the following factors to determine whether a proposed class settlement is fair, reasonable, and adequate:
    (A) the class representatives and class counsel have adequately represented the class;
    (B) the proposal was negotiated at arm's length;
    (C) the relief provided for the class is adequate, taking into account:
        (i)  the costs, risks, and delay of trial and appeal;
        (ii)  the effectiveness of any proposed method of distributing relief to the class, including the method of processing class-member claims;
        (iii) the terms of any proposed award of attorney's fees, including timing of payment; and
        (iv) any agreement required to be identified under Rule 23(e)(3); and
    (D) the proposal treats class members equitably relative to each other.

[3] The non-exhaustive *Girsh* factors traditionally used by courts in the Third Circuit to assess whether to approve a class action settlement include:  (1) the complexity, expense, and likely duration of the litigation; (2) the reaction of the class to the settlement; (3) the stage of the proceedings and the amount of discovery completed; (4) the risks of establishing liability; (5) the risks of establishing damages; (6) the risks of maintaining the class action through the trial; (7) the ability of the defendants to withstand a greater judgment; (8) the range of reasonableness of the settlement fund in light of the best possible recovery; and (9) the range of reasonableness of the settlement fund to a possible recovery in light of all the attendant risks of litigation. *Halley v. Honeywell Int'l, Inc.*, 861 F.3d 481, 488 (3d Cir. 2017) (citing *Girsh v. Jepson*, 521 F.2d 153, 157 (3d Cir. 1975)).

The Named Plaintiffs and Class Counsel were able to fully evaluate the strengths and weaknesses of the claims and defenses before reaching the proposed settlement, and they intend to monitor the Agreement over the fifteen-year Settlement Period. The Rule 23(e)(2)(A) analysis thus supports preliminary approval.

The Agreement was negotiated at arm's length over the course of more than three years. The Parties engaged in multiple rounds of settlement negotiations with the assistance of Magistrate Judge Hey and negotiated this resolution while simultaneously conducting discovery and preparing for trial. The final round of negotiations occurred after proceedings were stayed two weeks prior to trial, meaning the Parties were able to negotiate the Agreement with the benefit of a fully developed record. The City strongly contested any wrongdoing or liability, and the resulting compromises on heavily contested issues were based on careful deliberation by the Parties. The arm's length nature of the negotiations is further evidenced by the fact that the Parties did not negotiate attorneys' fees and costs until after reaching an agreement on injunctive relief. Accordingly, the Rule 23(e)(2)(B) analysis supports preliminary approval and the third *Girsh* factor is satisfied.

The relief provided for the Settlement Class is robust, taking into account the costs, risks, and delay of trial and appeal and the terms of the proposed award of attorneys' fees. The relief in the Agreement is substantial and will be quickly implemented. Principally, the City has agreed to remediate or install 10,000 curb ramps over the course of the fifteen-year Settlement Period, with tri-annual 2,000-ramp milestones. This will ensure that Settlement Class members begin experiencing the benefits of this commitment very soon.

The Agreement also includes commitments by the City to install accessible curb ramps, to remediate existing but non-compliant curb ramps, and to maintain curb ramps as required

under the ADA, which will ensure that curb ramp improvements continue to provide access to the pedestrian rights of way for years to come.  The City will also implement a new request system to allow Philadelphia residents to submit requests for installation, remediation, or maintenance of specific curb ramps each year. Further, the City will publicly report information regarding the location, initiation, and completion of curb ramp work undertaken each year, making settlement implementation transparent and available for public oversight. These aspects of the Agreement increase Settlement Class Member involvement and provide an avenue for case-specific relief. The relief obtained in the Agreement is wide-ranging and substantial. Furthermore, this Agreement was achieved with the benefit of a fully developed record, with trial only weeks away.

The Parties acknowledge the time and risks associated with and inherent in any litigation and contend that the Agreement will provide substantial benefits to the Settlement Class while providing finality and avoiding those delays and risks; the Court agrees.  The Court also agrees that the negotiated amount of $1,100,000 for Class Counsel's attorneys' fees and costs in this case, which has entailed more than three years of active litigation and negotiations, is likely to be reasonable: it was negotiated at arms-length after injunctive relief was agreed-upon, the negotiated amount was reached with the assistance of Judge Hey, it represents a significant reduction from Class Counsel's lodestar, and there is no settlement fund from which it detracts. Accordingly, the Rule 23(e)(2)(C) analysis supports preliminary approval and the first, fourth, and fifth *Girsh* factors are also satisfied.

The Agreement treats class members equitably relative to each other.  The Agreement provides only for injunctive relief, attorneys' fees and costs, and future monitoring fees and costs. It treats Named Plaintiffs and unnamed Settlement Class Members differently only with

respect to the Settlement Class's more limited release of claims. The Rule 23(e)(2)(D) analysis thus also supports preliminary approval.

        1.        <u>The Agreement also meets the majority of the Third Circuit's *Girsh* factors</u>

The Agreement also meets the majority of the Third Circuit's traditional *Girsh* factors to the extent that those factors are relevant. The first, third, fourth, and fifth factors are satisfied based on the Court's findings above. The second factor is also likely to be satisfied based on the declarations submitted by Named Plaintiffs in support of the Parties' Motion for Preliminary Approval. The sixth *Girsh* factor, which takes into account the risk of maintaining a class through trial, is neutral and the remaining factors are not applicable to this case. Thus, when considered together, the Court finds that the relevant *Girsh* and Rule 23(e)(2) factors support preliminary approval of the Agreement.

## II.    ORDER

        NOW THEREFORE, IT IS HEREBY ORDERED:

        1.        Unless otherwise stated, the terms in this Order have the meaning set forth in the Agreement.

        2.        The Court hereby certifies the proposed Settlement Class pursuant to Federal Rules of Civil Procedure 23(a) and 23(b)(2) as follows:

> All persons with disabilities or impairments that affect their mobility—including, for example, people who use wheelchairs or other mobility devices, as well as those who are blind or have low vision— and who use or will use pedestrian rights of way in the City of Philadelphia

        3.        The Court hereby appoints Named Plaintiffs Liberty Resources, Inc., Disabled in Action of Pennsylvania, Inc., Philadelphia ADAPT, Tony Brooks, Liam Dougherty, Fran Fulton, and Louis Olivo as Settlement Class representatives.

4.    The Court hereby appoints Disability Rights Advocates and David Ferleger Law Office, Plaintiffs' attorneys of record, as Class Counsel.

5.    The Court hereby grants preliminary approval of the terms and conditions contained in the Agreement.

6.    The Agreement is fair and warrants the dissemination of notice to the Settlement Class members apprising them of the settlement.

7.    The Court hereby approves, as to form and content, the proposed Notice of Settlement, attached as Exhibit E to the Agreement. The Court finds that the distribution of the Notice of Settlement in the manner and form set forth in the Agreement meets the requirements of due process and Federal Rules of Civil Procedure 23(c)(2) and 23(e) and is the best notice practicable under the circumstances.  The Notice of Settlement apprises Settlement Class members in a fair and neutral way of the existence of the Agreement and their rights with respect to the Agreement.

8.    The Notice of Settlement shall be disseminated to the Settlement Class, substantially in the form attached as Exhibit E to the Agreement by the following means:

   a.   Within twenty (20) days of this Order, the City will cause a copy of the Notice of Settlement in English and Spanish and a copy of the Agreement to be posted and remain posted on the City's official website (www.phila.gov) through the deadline for any member of the Settlement Class to submit an objection.

   b.   Within twenty (20) days of this Order, Class Counsel will post on their websites a copy of the Notice of Settlement in English and Spanish (as provided by the City) and a copy of the Agreement.  Additionally, Class Counsel will distribute the Notice of Settlement to local disability rights organizations.

      c.   Within thirty (30) days after the District Court has issued the Preliminary Approval Order, the City will cause the Notice of the Settlement to be published in a main local media outlet in English and Spanish.

9.      Counsel for both parties shall submit declarations to the Court as part of the Parties' Joint Motion for Final Approval of the Class Action Settlement confirming compliance with these notice provisions of the Agreement.

10.     Any Settlement Class member may object to any aspect of the proposed settlement agreement either on their own or through an attorney hired at their expense. Objections by Settlement Class members must be mailed to the Court in writing no later than _____ (thirty (30) calendar days before the hearing on final approval (the "Fairness Hearing")) with copies mailed on the same date to Class Counsel and Counsel for the City at the addresses listed in the Notice of Settlement. Such objections should include:

    a)   the name, address, and, if available, telephone number and e-mail address of the Settlement Class member objecting and, if represented by counsel, of their counsel;

    b)   a statement of the Settlement Class member's objection(s); and

    c)   a statement of their membership in the Settlement Class.

11.     Settlement Class members who have submitted a timely objection may also appear to present their objections at the Fairness Hearing. Any Settlement Class member who fails to properly and timely submit objections shall be foreclosed from objecting to the proposed Settlement Agreement, unless otherwise ordered by the Court.

12.     Class Counsel and counsel for Defendant will respond to any timely filed objections and file them with the Court in conjunction with their Joint Motion for Final Approval of the Class Action Settlement.

13.     A hearing is appropriate to consider whether this Court should grant final approval to the Settlement Agreement, and to allow adequate time for members of the Settlement Class, or their counsel, to support or oppose this settlement.  The Court will schedule a fairness hearing not sooner than 110 days after this Order to permit notification of the proposed settlement to relevant authorities pursuant to 28 U.S.C. § 1715 of the Class Action Fairness Act.

14.     A Fairness Hearing pursuant to Rule 23(e) of the Federal Rules of Civil Procedure shall be held before the undersigned on _____ at _____ in the United States District Court for the Eastern District of Pennsylvania, Clarkson S. Fisher Building & United States Courthouse, 402 East State Street, Trenton, NJ 08608, Courtroom 5E, to determine whether the Agreement is fair, reasonable, and adequate, and whether it should be finally approved by the Court.  The hearing may be continued from time to time without further notice. The Fairness Hearing may be held remotely.

15.     The Parties will file their Joint Motion for Final Approval of Settlement no later than _____ (two (2) weeks before the Fairness Hearing).

16.     If for any reason the Court does not grant the Motion for Final Approval of Settlement, the proposed Settlement Agreement and all evidence and proceedings in connection therewith shall be null and void *nunc pro tunc*.

17.     The Court further orders that pending further order from the Court, all proceedings in this Action, except those contemplated herein and in the Settlement Agreement, shall be stayed. Additionally, the Court enjoins all Settlement Class members from asserting or maintaining any claims to be released by the Agreement until the date of the Fairness Hearing.

**IT IS SO ORDERED.**

DATED: _____          _____
                                                                  Honorable Harvey Bartle III
                                                                  Senior United States District Judge

# EXHIBIT G

## UNITED STATES DISTRICT COURT FOR THE
## EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| LIBERTY RESOURCES, INC.; DISABLED IN ACTION OF PENNSYLVANIA, INC.; PHILADELPHIA ADAPT; TONY BROOKS; LIAM DOUGHERTY; FRAN FULTON; and LOUIS OLIVO; <br><br>                Plaintiffs, <br> -against- <br><br> THE CITY OF PHILADELPHIA, <br><br>                Defendant. | Case No. 2:19-cv-03846-HB <br><br> **[PROPOSED] JUDGMENT** <br><br> Judge: Honorable Harvey Bartle III |

Pursuant to Rules 54 and 58 of the Federal Rules of Civil Procedure, and in accordance with the Court's order granting final approval of the class action settlement ("Agreement"), judgment is entered in this case with respect to all claims asserted in the complaint by Named Plaintiffs Liberty Resources, Inc.; Disabled In Action of Pennsylvania, Inc.; Philadelphia ADAPT; Tony Brooks; Liam Dougherty; Fran Fulton; and Louis Olivo and the certified class.

The Court adopts the Agreement (ECF No. __) as an order of the court, and the Parties shall timely implement its terms.

The United States District Court for the Eastern District of Pennsylvania retains jurisdiction during the Settlement Period (and any extension thereof) over the Agreement for the purposes of enforcement of its terms and conditions and over any disputes that may arise thereunder.

This action is dismissed with prejudice, and the clerk is ordered to terminate case No.

2:19-cv-03846-HB.

**IT IS SO ORDERED.**

DATED: _____          _____
                                        Honorable Harvey Bartle III
                                        Senior United States District Judge